STERN & EISENBERG, PC
1581 MAIN STREET, SUITE 200
WARRINGTON, PENNSYLVANIA 18976
TELEPHONE: (215) 572-8111
FACSIMILE: (215) 572-5025
(COUNSEL FOR RESPONDENT)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In Re: | Chapter 13 |
| Christopher Palino | Case No. 18-20178-CMB |
| Debtor(s) | Related to Doc. No. 54 |
| --------------------------------------------- | |
| Ronda J. Winnecour , Chapter 13 Trustee | Document No.  58 |
| Movant(s) | |
| vs. | |
| Cascade Funding Mortgage Trust 2017-1, | |
| Respondent | |

## AFFIDAVIT OF COMPLIANCE WITH DEFAULT ORDER DATED APRIL 15, 2019 AS TO THE CHAPTER 13 STANDING TRUSTEE'S MOTION TO PRECLUDE POSTPETITION MORTGAGE FEES, EXPENSES AND CHARGES

I, _Stefanie Jeffries_ , declare as follows:

1.  I am an authorized signer for Statebridge Company, LLC, as servicer for Cascade Funding Mortgage Trust 2017-1("Respondent"), and I am familiar with Respondent's business records relating to this loan account.

2.  Respondent filed a Notice of Post-Petition Mortgage Fees, Expenses and Charges on May 3, 2018, in the aggregate amount of $1,051.88, representing attorney fees and costs incurred on February 2, 2018, February 5, 2018, February 9, 2018, March 13, 2018, and March 22, 2018, respectively.

3.  Respondent has adjusted its records to remove the fees as listed in the Notice of Post-Petition Mortgage Fees, Expenses and Charges filed on February 5, 2018, and Respondent

states that they will not attempt to reassess the charges to Debtor's account subsequent to this Affidavit.

4. Pursuant to the April 15, 2019, Default Order Granting the Chapter 13 Standing Trustee's Motion to Preclude Postpetition Mortgage Fees, Expenses and Charges, Respondent hereby attaches a true and correct copy of Debtor's loan history reflecting that the $1,051.88 charge has been removed from Debtor's account, along with other charges which had not yet been noticed pursuant to Federal Rule of Bankruptcy Procedure 3002.1.

5. Additionally, pursuant to the April 15, 2019, Default Order Granting the Chapter 13 Standing Trustee's Motion to Preclude Postpetition Mortgage Fees, Expenses and Charges, Respondent hereby attached a Payoff Statement through June 30, 2019.

6. Respondent further states that there are no additional fees assessed to the loan that have not been properly noticed under Federal Rule of Bankruptcy Procedure 3002.1

7. Respondent will not seek to impose on the Debtor any of the fees related to the litigation regarding the Notice of Post-Petition Mortgage Fees, Expenses, and Charges filed on February 5, 2018, including, but not limited to the filing of any responsive pleadings to the Trustee's Objection to the Notice of Post-Petition Fees, Expenses and Charges.

7/3/2019

Date

Name: Stefanie Jeffries

Title Bankruptcy Manager

State of Colorado
County of Arapahoe

The foregoing instrument was acknowledged before me this July 3rd 2019 (date)

by Stefanie Jeffries (name of person acknowledged)

Notary Public
Printed Name: Nicole Parisho
My commission expires: 11/9/20

NICOLE PARISHO
Notary Public - State of Colorado
Notary ID 20124070711
My Commission Expires Nov 9, 2020

**STATEBRIDGE**

July 03, 2019

CHRISTOPHE PALINO
1326 FRANKLIN AVE
PITTSBURGH PA 15221-2642

Payoff figures have been requested on the loan for the borrower and property described below.

Loan ID: ██████22228

Loan Type: Conventional

CHRISTOPHE PALINO
1326 FRANKLIN AVE
PITTSBURGH, PA 15221-2642

When remitting funds, please use our loan number to insure proper posting and provide us with the borrower's forwarding address. Funds received in this office after 12:00 noon will be processed on the next business day, with interest charged to that date. All funds must be certified: money order, wire, Western Union, or cashier's check.

All payoff figures are subject to clearance of funds in transit. The payoff is subject to final audit when presented. Any overpayment or refunds will be mailed directly to the borrower. We will prepare the release of our interest in the property after all funds have cleared.

| **Projected Payoff Date** | **7/31/2019** |
|---|---|
| Principal Balance | $40,431.33 |
| Interest Thru 7/31/2019 | $1,093.58 |
| Fees | $5,631.35 |
| Prepayment Penalty | $0.00 |
| Release Fees | $0.00 |
| Funds owed by borrower (escrow advance) | $0.00 |
| Funds owed to borrower | ($658.67) |
| **Total Payoff** | **$46,497.59** |
| Per diem | $10.49 |

The next payment due is 5/19/2019. Payments are made by Billing on a Monthly basis. The current interest rate is 9.47000% and the P & I payment is 463.37. The taxes are next due 7/14/2019.

**PLEASE CONTACT US TO UPDATE FIGURES PRIOR TO REMITTING FUNDS AS THEY ARE SUBJECT TO CHANGE WITHOUT NOTICE.**

Statebridge Company, LLC
5680 Greenwood Plaza Blvd.
Suite 100S
Greenwood Village, CO 80111
(866) 466-3360
(720) 600-7894   Fax
payoff@statebridgecompany.com

Statebridge Company, LLC is a debt collector and is attempting to collect a debt. Any information obtained may be used for that purpose. If you are in active bankruptcy or have previously received a discharge in bankruptcy, this correspondence is not and should not be construed to be an attempt to collect a debt, but a possible enforcement of a lien against property.



STATEBRIDGE.

CHRISTOPHE PALINO - Loan ID ████2228

## FEE DETAILS

| Description | Amount |
|---|---|
| Late Charge | $162.19 |
| NSF Fee | $10.00 |
| Miscellaneous | $15.00 |
| Inspections | $182.00 |
| Vacant Prop Reg | $725.00 |
| FC Attorney Fee | $2,570.00 |
| FC Attorney Cost | $1,952.16 |
| Phone Pay Fee | $15.00 |
| | **$5,631.35** |

Statebridge Company, LLC is a debt collector and is attempting to collect a debt. Any information obtained may be used for that purpose. If you are in active bankruptcy or have previously received a discharge in bankruptcy, this correspondence is not and should not be construed to be an attempt to collect a debt, but a possible enforcement of a lien against property.

Statebridge Company, LLC    5680 Greenwood Plaza Blvd, Suite 100 S    Greenwood Village, CO 80111    www.statebridgecompany.com



# BANK WIRE/ACH INSTRUCTIONS

## Statebridge Company C Collections

### Community Banks of Colorado,
### a division of NBH
### 1111 Main Street, Suite 2800
### Kansas City, MO 64105



## Please reference the loan # or account number in all ACH/Wires

Statebridge Company, LLC is a debt collector and is attempting to collect a debt. Any information obtained may be used for that purpose. If you are in active bankruptcy or have previously received a discharge in bankruptcy, this correspondence is not and should not be construed to be an attempt to collect a debt, but a possible enforcement of a lien against property.

# Transaction History for Loan: ████████2228  Client: Waterfall Asset Management

*Reporting All transactions of type: All Transactions*

| Trans Date | Trans Amt | Trans Code | Fee Code | Trans Description | Principal Amount | Principal Bal | Interest Amount | Late Charge Amt | Late Chg Bal | Escr Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2019 | | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $40431.33 | | $0.00 | $162.19 | |
| 6/26/2019 | | | | | | | | | | |
| | ($200.00) | 83 | 152 | NR FC Attorney Fees | | $40431.33 | | $0.00 | $162.19 | |
| | ($1250.00) | 83 | 154 | NR BK Attorney Fees | | $40431.33 | | $0.00 | $162.19 | |
| | ($2.56) | 83 | 154 | NR BK Attorney Fees | | $40431.33 | | $0.00 | $162.19 | |
| | $2.56 | 84 | 154 | NR BK Attorney Fees | | $40431.33 | | $0.00 | $162.19 | |
| | $105.00 | 78 | 11 | Inspections | | $40431.33 | | $0.00 | $162.19 | |
| | $1250.00 | 76 | 29 | BK Attorney Fee | | $40431.33 | | $0.00 | $162.19 | |
| | ($2.56) | 83 | 155 | NR BK Attorney Costs | | $40431.33 | | $0.00 | $162.19 | |
| | ($105.00) | 83 | 156 | Inspections | | $40431.33 | | $0.00 | $162.19 | |
| | ($715.00) | 81 | 176 | Property Pres | | $40431.33 | | $0.00 | $162.19 | |
| | ($339.36) | 83 | 153 | NR FC Attorney Costs | | $40431.33 | | $0.00 | $162.19 | |
| | $339.36 | 76 | 22 | FC Attorney Cost | | $40431.33 | | $0.00 | $162.19 | |
| | $200.00 | 76 | 21 | FC Attorney Fee | | $40431.33 | | $0.00 | $162.19 | |
| | $715.00 | 78 | 14 | Vacant Prop Reg | | $40431.33 | | $0.00 | $162.19 | |
| | $2.56 | 76 | 31 | BK Attorney Cost | | $40431.33 | | $0.00 | $162.19 | |
| 6/18/2019 | | | | | | | | | | |
| | ($82.96) | 530 | 50 | Forced Placed Hazard | | $40431.33 | | $0.00 | $162.19 | ($ |
| 6/14/2019 | | | | | | | | | | |
| | $572.04 | 210 | 0 | Regular Payment | $143.17 | $40431.33 | $320.20 | $0.00 | $162.19 | $ |
| | ($572.04) | 266 | 0 | Prepetition Unapplied Pmt | | $40431.33 | | $0.00 | $162.19 | |
| 6/12/2019 | | | | | | | | | | |
| | ($40.00) | 730 | 14 | Vacant Prop Reg | | $40574.50 | | $0.00 | $162.19 | |
| | ($15.00) | 722 | 156 | Inspections | | $40574.50 | | $0.00 | $162.19 | |
| 5/31/2019 | | | | | | | | | | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $40716.55 | | $0.00 | $162.19 | |

Report Date:
7/3/2019 7:54:53 AM            Highlighted transactions occurred on modification date of loan.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | | $40716.55 | | $0.00 | $162.19 |
| $572.04 | 210 | 0 | Regular Payment | $142.05 | | $40574.50 | $321.32 | $0.00 | $162.19 | $
| $512.18 | 266 | 0 | Prepetition Unapplied Pmt | | | $40574.50 | | $0.00 | $162.19 |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | | $40574.50 | | $0.00 | $162.19 |
| ($1.28) | 722 | 161 | Imaging | | | $40716.55 | | $0.00 | $162.19 |
| **5/30/2019** | | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $40716.55 | | $0.00 | $162.19 |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $40716.55 | | $0.00 | $162.19 |
| **5/20/2019** | | | | | | | | | |
| $572.04 | 210 | 0 | Regular Payment | $139.83 | | $40857.49 | $323.54 | $0.00 | $162.19 | $
| $572.04 | 210 | 0 | Regular Payment | $140.94 | | $40716.55 | $322.43 | $0.00 | $162.19 | $
| ($1144.08) | 266 | 0 | Prepetition Unapplied Pmt | | | $40716.55 | | $0.00 | $162.19 |
| **5/2/2019** | | | | | | | | | |
| ($366.32) | 511 | 21 | City Tax Bill 1 Disbursement | | | $40997.32 | | $0.00 | $162.19 | ($3
| **4/30/2019** | | | | | | | | | |
| $1232.42 | 266 | 0 | Prepetition Unapplied Pmt | | | $41136.06 | | $0.00 | $162.19 |
| $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | | $41136.06 | | $0.00 | $162.19 |
| $572.04 | 210 | 0 | Regular Payment | $138.74 | | $40997.32 | $324.63 | $0.00 | $162.19 | $
| ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | | $40997.32 | | $0.00 | $162.19 |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | | $40997.32 | | $0.00 | $162.19 |
| **4/29/2019** | | | | | | | | | |
| ($0.95) | 722 | 166 | Tax Search | | | $41136.06 | | $0.00 | $162.19 |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $41136.06 | | $0.00 | $162.19 |
| ($1.16) | 722 | 161 | Imaging | | | $41136.06 | | $0.00 | $162.19 |
| **4/22/2019** | | | | | | | | | |
| ($29.48) | 722 | 145 | Miscellaneous (Inv.) | | | $41136.06 | | $0.00 | $162.19 |
| **4/10/2019** | | | | | | | | | |
| $572.04 | 210 | 0 | Regular Payment | $136.57 | | $41273.71 | $326.80 | $0.00 | $162.19 | $
| ($572.04) | 266 | 0 | Prepetition Unapplied Pmt | | | $41273.71 | | $0.00 | $162.19 |
| $572.04 | 210 | 0 | Regular Payment | $137.65 | | $41136.06 | $325.72 | $0.00 | $162.19 | $
| ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | | $41136.06 | | $0.00 | $162.19 |
| **3/31/2019** | | | | | | | | | |

| | Amount | Code | | Description | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ($15.00) | 730 | 11 | Inspections | | $41410.28 | | $0.00 | $162.19 | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $41410.28 | | $0.00 | $162.19 | |
| **3/29/2019** | | | | | | | | | | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $41410.28 | | $0.00 | $162.19 | |
| | $705.29 | 266 | 0 | Prepetition Unapplied Pmt | | $41410.28 | | $0.00 | $162.19 | |
| **3/20/2019** | | | | | | | | | | |
| | ($40.33) | 511 | 20 | County  Tax Bill 1 | | $41410.28 | | $0.00 | $162.19 | ($ |
| | ($0.95) | 722 | 166 | Tax Search | | $41410.28 | | $0.00 | $162.19 | |
| **3/18/2019** | | | | | | | | | | |
| | ($30.24) | 530 | 50 | Forced Placed Hazard | | $41410.28 | | $0.00 | $162.19 | ($ |
| **3/11/2019** | | | | | | | | | | |
| | ($1.42) | 722 | 161 | Imaging | | $41813.61 | | $0.00 | $162.19 | |
| | ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | $41410.28 | | $0.00 | $162.19 | |
| | $572.04 | 210 | 0 | Regular Payment | $135.50 | $41410.28 | $327.87 | $0.00 | $162.19 | $ |
| | ($1144.08) | 266 | 0 | Prepetition Unapplied Pmt | | $41545.78 | | $0.00 | $162.19 | |
| | $572.04 | 210 | 0 | Regular Payment | $134.44 | $41545.78 | $328.93 | $0.00 | $162.19 | $ |
| | $572.04 | 210 | 0 | Regular Payment | $133.39 | $41680.22 | $329.98 | $0.00 | $162.19 | $ |
| **3/1/2019** | | | | | | | | | | |
| | ($0.95) | 722 | 166 | Tax Search | | $41813.61 | | $0.00 | $162.19 | |
| **2/28/2019** | | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $41813.61 | | $0.00 | $162.19 | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $41813.61 | | $0.00 | $162.19 | |
| | ($1.41) | 722 | 161 | Imaging | | $41813.61 | | $0.00 | $162.19 | |
| | $467.65 | 266 | 0 | Prepetition Unapplied Pmt | | $41813.61 | | $0.00 | $162.19 | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $41813.61 | | $0.00 | $162.19 | |
| **2/26/2019** | | | | | | | | | | |
| | ($15.00) | 722 | 156 | Inspections | | $41813.61 | | $0.00 | $162.19 | |
| | ($15.00) | 730 | 11 | Inspections | | $41813.61 | | $0.00 | $162.19 | |
| **2/25/2019** | | | | | | | | | | |
| | ($27.32) | 530 | 50 | Forced Placed Hazard | | $41813.61 | | $0.00 | $162.19 | ($ |
| **2/21/2019** | | | | | | | | | | |
| | $345.00 | 78 | 10 | BPO | | $41813.61 | | $0.00 | $162.19 | |

| Date | Amount | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2/12/2019** | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $41813.61 | | $0.00 | $162.19 |
| **1/31/2019** | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $41813.61 | | $0.00 | $162.19 |
| | $468.15 | 266 | 0 | Prepetition Unapplied Pmt | | $41813.61 | | $0.00 | $162.19 |
| | ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | $41813.61 | | $0.00 | $162.19 |
| | $572.04 | 210 | 0 | Regular Payment | $132.35 | $41813.61 | $331.02 | $0.00 | $162.19 |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $41945.96 | | $0.00 | $162.19 |
| **1/18/2019** | | | | | | | | | |
| | ($30.24) | 530 | 50 | Forced Placed Hazard | | $41945.96 | | $0.00 | $162.19 |
| | ($1.50) | 722 | 161 | Imaging | | $41945.96 | | $0.00 | $162.19 |
| **1/15/2019** | | | | | | | | | |
| | ($0.95) | 722 | 166 | Tax Search | | $41945.96 | | $0.00 | $162.19 |
| **12/31/2018** | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $41945.96 | | $0.00 | $162.19 |
| **12/29/2018** | | | | | | | | | |
| | ($0.95) | 722 | 166 | Tax Search | | $41945.96 | | $0.00 | $162.19 |
| | ($0.95) | 722 | 166 | Tax Search | | $41945.96 | | $0.00 | $162.19 |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $41945.96 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $41945.96 | | $0.00 | $162.19 |
| **12/28/2018** | | | | | | | | | |
| | $229.70 | 266 | 0 | Prepetition Unapplied Pmt | | $41945.96 | | $0.00 | $162.19 |
| | ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | $41945.96 | | $0.00 | $162.19 |
| | $572.04 | 210 | 0 | Regular Payment | $131.31 | $41945.96 | $332.06 | $0.00 | $162.19 |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $42077.27 | | $0.00 | $162.19 |
| **12/27/2018** | | | | | | | | | |
| | ($1.71) | 722 | 161 | Imaging | | $42077.27 | | $0.00 | $162.19 |
| **12/19/2018** | | | | | | | | | |
| | ($30.24) | 530 | 50 | Forced Placed Hazard | | $42077.27 | | $0.00 | $162.19 |
| **12/6/2018** | | | | | | | | | |
| | ($572.04) | 266 | 0 | Prepetition Unapplied Pmt | | $42077.27 | | $0.00 | $162.19 |
| | $572.04 | 210 | 0 | Regular Payment | $130.28 | $42077.27 | $333.09 | $0.00 | $162.19 |

Highlighted transactions occurred on modification date of loan.

| Date | Amount | | | Description | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | | | | | | | | | | |
| | ($675.00) | 730 | 14 | Vacant Prop Reg | | $42336.81 | | $0.00 | $162.19 | |
| | ($15.00) | 730 | 11 | Inspections | | $42336.81 | | $0.00 | $162.19 | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $42336.81 | | $0.00 | $162.19 | |
| | $572.04 | 210 | 0 | Regular Payment | $129.26 | $42207.55 | $334.11 | $0.00 | $162.19 | $ |
| | ($572.04) | 265 | 0 | Stipulation Unapplied Pmt | | $42207.55 | | $0.00 | $162.19 | |
| | $425.43 | 266 | 0 | Prepetition Unapplied Pmt | | $42207.55 | | $0.00 | $162.19 | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $42207.55 | | $0.00 | $162.19 | |
| 11/28/2018 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $42336.81 | | $0.00 | $162.19 | |
| | ($1.56) | 722 | 161 | Imaging | | $42336.81 | | $0.00 | $162.19 | |
| | ($100.00) | 730 | 10 | BPO | | $42336.81 | | $0.00 | $162.19 | |
| 11/27/2018 | | | | | | | | | | |
| | $572.04 | 210 | 0 | Regular Payment | $128.25 | $42336.81 | $335.12 | $0.00 | $162.19 | $ |
| | ($572.04) | 260 | 0 | Unapplied Payment | | $42336.81 | | $0.00 | $162.19 | |
| | $26.05 | 265 | 0 | Stipulation Unapplied Pmt | | $42336.81 | | $0.00 | $162.19 | |
| | ($26.05) | 260 | 0 | Unapplied Payment | | $42336.81 | | $0.00 | $162.19 | |
| 11/20/2018 | | | | | | | | | | |
| | $598.09 | 210 | 0 | Regular Payment | $126.25 | $42592.31 | $337.12 | $0.00 | $162.19 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $127.25 | $42465.06 | $336.12 | $0.00 | $162.19 | $ |
| | ($1196.18) | 266 | 0 | Prepetition Unapplied Pmt | | $42465.06 | | $0.00 | $162.19 | |
| | $598.09 | 260 | 0 | Unapplied Payment | | $42465.06 | | $0.00 | $162.19 | |
| | ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | $42465.06 | | $0.00 | $162.19 | |
| 11/16/2018 | | | | | | | | | | |
| | ($29.26) | 530 | 50 | Forced Placed Hazard | | $42718.56 | | $0.00 | $162.19 | ($ |
| 11/2/2018 | | | | | | | | | | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $42718.56 | | $0.00 | $162.19 | |
| | $949.52 | 266 | 0 | Prepetition Unapplied Pmt | | $42718.56 | | $0.00 | $162.19 | |
| 10/31/2018 | | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $42718.56 | | $0.00 | $162.19 | |
| | ($5.64) | 722 | 145 | Miscellaneous (Inv.) | | $42718.56 | | $0.00 | $162.19 | |
| | ($6.40) | 722 | 145 | Miscellaneous (Inv.) | | $42718.56 | | $0.00 | $162.19 | |

| Date | Amount | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($4.03) | 722 | 145 | Miscellaneous (Inv.) | | $42718.56 | | $0.00 | $162.19 | |
| **10/25/2018** | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $42718.56 | | $0.00 | $162.19 | |
| | ($1.32) | 722 | 161 | Imaging | | $42718.56 | | $0.00 | $162.19 | |
| **10/18/2018** | | | | | | | | | | |
| | ($15.00) | 730 | 11 | Inspections | | $42718.56 | | $0.00 | $162.19 | |
| **10/17/2018** | | | | | | | | | | |
| | ($30.24) | 530 | 50 | Forced Placed Hazard | | $42718.56 | | $0.00 | $162.19 | ($ |
| **10/11/2018** | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $42718.56 | | $0.00 | $162.19 | |
| | ($0.50) | 722 | 201 | Postage Cost | | $42718.56 | | $0.00 | $162.19 | |
| **10/8/2018** | | | | | | | | | | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $42843.82 | | $0.00 | $162.19 | |
| | $598.09 | 210 | 0 | Regular Payment | $125.26 | $42718.56 | $338.11 | $0.00 | $162.19 | $ |
| | ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | $42718.56 | | $0.00 | $162.19 | |
| | $234.11 | 266 | 0 | Prepetition Unapplied Pmt | | $42718.56 | | $0.00 | $162.19 | |
| **9/30/2018** | | | | | | | | | | |
| | ($3.00) | 83 | 187 | HOA Service Fee | | $42843.82 | | $0.00 | $162.19 | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $42843.82 | | $0.00 | $162.19 | |
| **9/26/2018** | | | | | | | | | | |
| | ($1.43) | 722 | 161 | Imaging | | $42843.82 | | $0.00 | $162.19 | |
| **9/18/2018** | | | | | | | | | | |
| | ($27.75) | 530 | 50 | Forced Placed Hazard | | $42843.82 | | $0.00 | $162.19 | ($ |
| **9/14/2018** | | | | | | | | | | |
| | $598.09 | 210 | 0 | Regular Payment | $124.28 | $42843.82 | $339.09 | $0.00 | $162.19 | $ |
| | ($598.09) | 266 | 0 | Prepetition Unapplied Pmt | | $42843.82 | | $0.00 | $162.19 | |
| **9/6/2018** | | | | | | | | | | |
| | $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $43091.41 | | $0.00 | $162.19 | |
| | $598.09 | 210 | 0 | Regular Payment | $123.31 | $42968.10 | $340.06 | $0.00 | $162.19 | $ |
| | ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | $42968.10 | | $0.00 | $162.19 | |
| | $716.34 | 266 | 0 | Prepetition Unapplied Pmt | | $42968.10 | | $0.00 | $162.19 | |
| | ($28.68) | 530 | 50 | Forced Placed Hazard | | $43091.41 | | $0.00 | $162.19 | ($ |
| **8/31/2018** | | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $43091.41 | | $0.00 | $162.19 | |
| $598.09 | 210 | 0 | Regular Payment | $122.34 | $43091.41 | $341.03 | $0.00 | $162.19 | $ |
| ($598.09) | 266 | 0 | Prepetition Unapplied Pmt | | $43091.41 | | $0.00 | $162.19 | |
| **8/30/2018** | | | | | | | | | |
| ($15.00) | 730 | 7 | Miscellaneous | | $43213.75 | | $0.00 | $162.19 | |
| **8/15/2018** | | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $43213.75 | | $0.00 | $162.19 | |
| **8/10/2018** | | | | | | | | | |
| ($1.66) | 722 | 161 | Imaging | | $43213.75 | | $0.00 | $162.19 | |
| **7/31/2018** | | | | | | | | | |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $43213.75 | | $0.00 | $162.19 | |
| $739.50 | 320 | 22 | FC Attorney Cost | | $43335.13 | | $0.00 | $162.19 | |
| $598.09 | 210 | 0 | Regular Payment | $121.38 | $43213.75 | $341.99 | $0.00 | $162.19 | $ |
| ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | $43213.75 | | $0.00 | $162.19 | |
| $716.79 | 266 | 0 | Prepetition Unapplied Pmt | | $43213.75 | | $0.00 | $162.19 | |
| $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | $43335.13 | | $0.00 | $162.19 | |
| **7/28/2018** | | | | | | | | | |
| ($15.00) | 730 | 11 | Inspections | | $43335.13 | | $0.00 | $162.19 | |
| **7/27/2018** | | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $43335.13 | | $0.00 | $162.19 | |
| ($1.68) | 722 | 161 | Imaging | | $43335.13 | | $0.00 | $162.19 | |
| **7/24/2018** | | | | | | | | | |
| ($100.00) | 730 | 10 | BPO | | $43335.13 | | $0.00 | $162.19 | |
| ($459.30) | 511 | 23 | School Tax Bill 1 Disbursement | | $43335.13 | | $0.00 | $162.19 | ($4 |
| **7/19/2018** | | | | | | | | | |
| ($100.00) | 720 | 21 | FC Attorney Fee | | $43335.13 | | $0.00 | $162.19 | |
| **7/17/2018** | | | | | | | | | |
| ($28.68) | 530 | 50 | Forced Placed Hazard | | $43335.13 | | $0.00 | $162.19 | ($ |
| **7/13/2018** | | | | | | | | | |
| $598.09 | 210 | 0 | Regular Payment | $120.43 | $43335.13 | $342.94 | $0.00 | $162.19 | $ |
| ($598.09) | 266 | 0 | Prepetition Unapplied Pmt | | $43335.13 | | $0.00 | $162.19 | |
| **6/30/2018** | | | | | | | | | |

| Amount | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | | $43575.60 | $0.00 | $162.19 | |
| $598.09 | 210 | 0 | Regular Payment | $119.49 | $43455.56 | $343.88 | $0.00 | $162.19 | $ |
| ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | | $43455.56 | $0.00 | $162.19 | |
| $317.72 | 266 | 0 | Prepetition Unapplied Pmt | | | $43455.56 | $0.00 | $162.19 | |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | | $43455.56 | $0.00 | $162.19 | |
| **6/27/2018** | | | | | | | | | |
| ($13.75) | 722 | 145 | Miscellaneous (Inv.) | | | $43575.05 | $0.00 | $162.19 | |
| ($9.39) | 722 | 145 | Miscellaneous (Inv.) | | | $43575.05 | $0.00 | $162.19 | |
| **6/21/2018** | | | | | | | | | |
| ($200.00) | 720 | 29 | BK Attorney Fee | | | $43575.05 | $0.00 | $162.19 | |
| **6/18/2018** | | | | | | | | | |
| ($84.17) | 530 | 50 | Forced Placed Hazard | | | $43575.05 | $0.00 | $162.19 | ($ |
| ($1.54) | 722 | 161 | Imaging | | | $43575.05 | $0.00 | $162.19 | |
| **6/15/2018** | | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $43575.05 | $0.00 | $162.19 | |
| ($17.60) | 722 | 145 | Miscellaneous (Inv.) | | | $43575.05 | $0.00 | $162.19 | |
| ($15.00) | 730 | 11 | Inspections | | | $43575.05 | $0.00 | $162.19 | |
| **6/6/2018** | | | | | | | | | |
| $598.09 | 210 | 0 | Regular Payment | $117.63 | $43693.60 | $345.74 | $0.00 | $162.19 | $ |
| $598.09 | 210 | 0 | Regular Payment | $118.55 | $43575.05 | $344.82 | $0.00 | $162.19 | $ |
| ($1196.18) | 266 | 0 | Prepetition Unapplied Pmt | | | $43575.05 | $0.00 | $162.19 | |
| **6/1/2018** | | | | | | | | | |
| ($100.00) | 720 | 21 | FC Attorney Fee | | | $43811.23 | $0.00 | $162.19 | |
| ($166.75) | 720 | 22 | FC Attorney Cost | | | $43811.23 | $0.00 | $162.19 | |
| **5/31/2018** | | | | | | | | | |
| ($60.00) | 81 | 176 | Property Pres | | | $43811.23 | $0.00 | $162.19 | |
| $60.00 | 78 | 11 | Inspections | | | $43811.23 | $0.00 | $162.19 | |
| $60.00 | 78 | 11 | Inspections | | | $43811.23 | $0.00 | $162.19 | |
| $959.30 | 266 | 0 | Prepetition Unapplied Pmt | | | $43811.23 | $0.00 | $162.19 | |
| ($598.09) | 265 | 0 | Stipulation Unapplied Pmt | | | $43811.23 | $0.00 | $162.19 | |
| $598.09 | 210 | 0 | Regular Payment | $116.71 | $43811.23 | $346.66 | $0.00 | $162.19 | $ |
| $572.04 | 265 | 0 | Stipulation Unapplied Pmt | | | $43927.94 | $0.00 | $162.19 | |
| ($150.00) | 722 | 154 | NR BK Attorney Fees | | | $43927.94 | $0.00 | $162.19 | |

Highlighted transactions occurred on modification date of loan.

| Date | Amount | | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $43811.23 | | $0.00 | $162.19 |
| | ($0.68) | 720 | 31 | BK Attorney Cost | | $43927.94 | | $0.00 | $162.19 |
| | ($30.00) | 81 | 188 | General Misc. | | $43811.23 | | $0.00 | $162.19 |
| 5/30/2018 | | | | | | | | | |
| | ($15.00) | 730 | 11 | Inspections | | $43927.94 | | $0.00 | $162.19 |
| 5/22/2018 | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $43927.94 | | $0.00 | $162.19 |
| 5/8/2018 | | | | | | | | | |
| | ($2.00) | 722 | 161 | Imaging | | $43927.94 | | $0.00 | $162.19 |
| 4/30/2018 | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $43927.94 | | $0.00 | $162.19 |
| | ($598.09) | 266 | 0 | Prepetition Unapplied Pmt | | $43927.94 | | $0.00 | $162.19 |
| | $598.09 | 210 | 0 | Regular Payment | $115.79 | $43927.94 | $347.58 | $0.00 | $162.19 | $ |
| | $1074.76 | 266 | 0 | Prepetition Unapplied Pmt | | $44043.73 | | $0.00 | $162.19 |
| | ($1794.27) | 265 | 0 | Stipulation Unapplied Pmt | | $44043.73 | | $0.00 | $162.19 |
| | $598.09 | 210 | 0 | Regular Payment | $114.88 | $44043.73 | $348.49 | $0.00 | $162.19 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $113.99 | $44158.61 | $349.38 | $0.00 | $162.19 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $113.09 | $44272.60 | $350.28 | $0.00 | $162.19 | $ |
| | $2288.16 | 265 | 0 | Stipulation Unapplied Pmt | | $44385.69 | | $0.00 | $162.19 |
| | ($366.32) | 511 | 21 | City Tax Bill 1 Disbursement | | $44385.69 | | $0.00 | $162.19 | ($3 |
| 4/27/2018 | | | | | | | | | |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |
| | ($2.52) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| 4/6/2018 | | | | | | | | | |
| | ($425.00) | 720 | 29 | BK Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| | ($250.00) | 720 | 29 | BK Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| 4/4/2018 | | | | | | | | | |
| | ($225.00) | 720 | 29 | BK Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| 3/31/2018 | | | | | | | | | |
| | ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $44385.69 | | $0.00 | $162.19 |
| 3/26/2018 | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ($2.39) | 722 | 161 | Imaging | | $44385.69 | $0.00 | $162.19 | |
| **3/23/2018** | | | | | | | |
| ($1.86) | 722 | 161 | Imaging | | $44385.69 | $0.00 | $162.19 | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | $0.00 | $162.19 | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | $0.00 | $162.19 | |
| ($40.33) | 511 | 20 | County  Tax Bill 1 | | $44385.69 | $0.00 | $162.19 | ($ |
| **3/19/2018** | | | | | | | |
| ($28.68) | 530 | 50 | Forced Placed Hazard | | $44385.69 | $0.00 | $162.19 | ($ |
| **2/28/2018** | | | | | | | |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $44385.69 | $0.00 | $162.19 | |
| **2/27/2018** | | | | | | | |
| ($15.00) | 730 | 11 | Inspections | | $44385.69 | $0.00 | $162.19 | |
| **2/21/2018** | | | | | | | |
| ($25.89) | 530 | 50 | Forced Placed Hazard | | $44385.69 | $0.00 | $162.19 | ($ |
| **2/13/2018** | | | | | | | |
| ($150.00) | 720 | 29 | BK Attorney Fee | | $44385.69 | $0.00 | $162.19 | |
| ($32.61) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 | |
| ($140.00) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 | |
| ($1.88) | 720 | 31 | BK Attorney Cost | | $44385.69 | $0.00 | $162.19 | |
| **2/12/2018** | | | | | | | |
| $74.67 | 266 | 0 | Prepetition Unapplied Pmt | | $44385.69 | $0.00 | $162.19 | |
| ($74.67) | 260 | 0 | Unapplied Payment | | $44385.69 | $0.00 | $162.19 | |
| **1/31/2018** | | | | | | | |
| ($100.00) | 83 | 99 | BK Monthly Serv. Fee | | $44385.69 | $0.00 | $162.19 | |
| **1/30/2018** | | | | | | | |
| ($0.95) | 722 | 166 | Tax Search | | $44385.69 | $0.00 | $162.19 | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | $0.00 | $162.19 | |
| **1/29/2018** | | | | | | | |
| ($2.25) | 722 | 161 | Imaging | | $44385.69 | $0.00 | $162.19 | |
| ($15.00) | 730 | 11 | Inspections | | $44385.69 | $0.00 | $162.19 | |
| **1/19/2018** | | | | | | | |

Report Date:
7/3/2019 7:54:53 AM                        Highlighted transactions occurred on modification date of loan.

| Date | Amount | | | Description | | Balance | | |
|---|---|---|---|---|---|---|---|---|
| | ($28.68) | 530 | 50 | Forced Placed Hazard | | $44385.69 | $0.00 | $162.19 |
| 1/16/2018 | | | | | | | | |
| | ($3.18) | 722 | 161 | Imaging | | $44385.69 | $0.00 | $162.19 |
| 1/15/2018 | | | | | | | | |
| | ($35.00) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 |
| | ($2000.00) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 |
| | ($41.50) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 |
| | ($560.00) | 720 | 21 | FC Attorney Fee | | $44385.69 | $0.00 | $162.19 |
| | ($10.83) | 720 | 22 | FC Attorney Cost | | $44385.69 | $0.00 | $162.19 |
| 12/31/2017 | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | $0.00 | $162.19 |
| 12/30/2017 | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | $0.00 | $162.19 |
| | ($100.00) | 730 | 10 | BPO | | $44385.69 | $0.00 | $162.19 |
| | ($25.00) | 730 | 14 | Vacant Prop Reg | | $44385.69 | $0.00 | $162.19 |
| 12/18/2017 | | | | | | | | |
| | ($28.68) | 530 | 50 | Forced Placed Hazard | | $44385.69 | $0.00 | $162.19 |
| 11/30/2017 | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | $0.00 | $162.19 |
| 11/29/2017 | | | | | | | | |
| | ($1.85) | 722 | 161 | Imaging | | $44385.69 | $0.00 | $162.19 |
| 11/28/2017 | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | $0.00 | $162.19 |
| 11/27/2017 | | | | | | | | |
| | ($25.00) | 730 | 14 | Vacant Prop Reg | | $44385.69 | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | $0.00 | $162.19 |
| 11/17/2017 | | | | | | | | |
| | ($27.75) | 530 | 50 | Forced Placed Hazard | | $44385.69 | $0.00 | $162.19 |
| 10/31/2017 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | | $0.00 | $162.19 | |
| **10/30/2017** | | | | | | | | |
| | ($560.00) | 720 | 21 | FC Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| | ($560.00) | 720 | 21 | FC Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| | ($242.00) | 720 | 22 | FC Attorney Cost | | $44385.69 | | $0.00 | $162.19 |
| **10/25/2017** | | | | | | | | |
| | ($13.82) | 722 | 201 | Postage Cost | | $44385.69 | | $0.00 | $162.19 |
| **10/23/2017** | | | | | | | | |
| | $0.00 | 21 | 0 | Inv Loan Purchase | $0.00 | $44385.69 | $0.00 | $0.00 | $162.19 |
| | $0.00 | 20 | 0 | Investor Loan Sale | $0.00 | $44385.69 | $0.00 | $0.00 | $162.19 |
| | ($28.68) | 530 | 50 | Forced Placed Hazard | | $44385.69 | | $0.00 | $162.19 | ($ |
| **10/20/2017** | | | | | | | | |
| | ($25.00) | 730 | 14 | Vacant Prop Reg | | $44385.69 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 10 | BPO | | $44385.69 | | $0.00 | $162.19 |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |
| | ($1.91) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| **10/18/2017** | | | | | | | | |
| | ($166.50) | 722 | 153 | NR FC Attorney Costs | | $44385.69 | | $0.00 | $162.19 |
| **10/17/2017** | | | | | | | | |
| | ($0.60) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| **9/30/2017** | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | | $0.00 | $162.19 |
| | ($26.78) | 83 | 141 | Overnight Shipping | | $44385.69 | | $0.00 | $162.19 |
| **9/28/2017** | | | | | | | | |
| | ($25.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| **9/27/2017** | | | | | | | | |
| | ($2.39) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| **9/26/2017** | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |

| Date | Amount | | | Description | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2017 | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |
| 9/19/2017 | | | | | | | | | |
| | ($27.75) | 530 | 50 | Forced Placed Hazard | | $44385.69 | | $0.00 | $162.19 | ($ |
| 8/31/2017 | | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | | $0.00 | $162.19 |
| 8/21/2017 | | | | | | | | | |
| | ($57.36) | 530 | 50 | Forced Placed Hazard | | $44385.69 | | $0.00 | $162.19 | ($ |
| 8/17/2017 | | | | | | | | | |
| | ($350.00) | 720 | 22 | FC Attorney Cost | | $44385.69 | | $0.00 | $162.19 |
| | ($840.00) | 720 | 21 | FC Attorney Fee | | $44385.69 | | $0.00 | $162.19 |
| 8/15/2017 | | | | | | | | | |
| | ($2.16) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| 8/14/2017 | | | | | | | | | |
| | ($1.66) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 |
| 8/11/2017 | | | | | | | | | |
| | ($541.10) | 511 | 22 | Borough Tax Bill 1 | | $44385.69 | | $0.00 | $162.19 | ($5 |
| 7/31/2017 | | | | | | | | | |
| | ($25.00) | 730 | 14 | Vacant Prop Reg | | $44385.69 | | $0.00 | $162.19 |
| | ($25.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | | $0.00 | $162.19 |
| 7/26/2017 | | | | | | | | | |
| | ($12.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 |

| Date | Amount | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 | |
| | ($625.00) | 730 | 14 | Vacant Prop Reg | | $44385.69 | | $0.00 | $162.19 | |
| 6/30/2017 | | | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $44385.69 | | $0.00 | $162.19 | |
| 6/21/2017 | | | | | | | | | | |
| | ($1.68) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 | |
| 6/20/2017 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44385.69 | | $0.00 | $162.19 | |
| 6/19/2017 | | | | | | | | | | |
| | ($4.55) | 722 | 201 | Postage Cost | | $44385.69 | | $0.00 | $162.19 | |
| 6/16/2017 | | | | | | | | | | |
| | ($84.17) | 530 | 50 | Forced Placed Hazard | | $44385.69 | | $0.00 | $162.19 | ($ |
| 6/14/2017 | | | | | | | | | | |
| | ($100.00) | 722 | 152 | NR FC Attorney Fees | | $44385.69 | | $0.00 | $162.19 | |
| | ($12.33) | 720 | 22 | FC Attorney Cost | | $44385.69 | | $0.00 | $162.19 | |
| | ($50.00) | 720 | 21 | FC Attorney Fee | | $44385.69 | | $0.00 | $162.19 | |
| 5/31/2017 | | | | | | | | | | |
| | ($75.00) | 83 | 104 | 90 Days Fee | | $44385.69 | | $0.00 | $162.19 | |
| 4/30/2017 | | | | | | | | | | |
| | ($75.00) | 83 | 104 | 90 Days Fee | | $44385.69 | | $0.00 | $162.19 | |
| 4/28/2017 | | | | | | | | | | |
| | ($1.41) | 722 | 161 | Imaging | | $44385.69 | | $0.00 | $162.19 | |
| | ($15.00) | 730 | 11 | Inspections | | $44385.69 | | $0.00 | $162.19 | |
| 4/18/2017 | | | | | | | | | | |
| | ($366.32) | 511 | 22 | Borough Tax Bill 1 | | $44385.69 | | $0.00 | $162.19 | ($3 |
| 4/17/2017 | | | | | | | | | | |
| | ($1.76) | 722 | 138 | Credit Report (Inv.) | | $44385.69 | | $0.00 | $162.19 | |
| 4/12/2017 | | | | | | | | | | |
| | ($1.19) | 722 | 201 | Postage Cost | | $44385.69 | | $0.00 | $162.19 | |
| 3/31/2017 | | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ($75.00) | 83 | 104 | 90 Days Fee | | | $44385.69 | | $0.00 | $162.19 | |
| **3/30/2017** | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $44385.69 | | $0.00 | $162.19 |
| ($1.43) | 722 | 161 | Imaging | | | $44385.69 | | $0.00 | $162.19 |
| **3/29/2017** | | | | | | | | |
| ($15.00) | 730 | 11 | Inspections | | | $44385.69 | | $0.00 | $162.19 |
| **3/16/2017** | | | | | | | | |
| ($28.99) | 530 | 50 | Forced Placed Hazard | | | $44385.69 | | $0.00 | $162.19 | ($
| **2/28/2017** | | | | | | | | |
| ($75.00) | 83 | 104 | 90 Days Fee | | | $44385.69 | | $0.00 | $162.19 |
| ($40.33) | 511 | 20 | County  Tax Bill 1 | | | $44385.69 | | $0.00 | $162.19 | ($
| **2/17/2017** | | | | | | | | |
| ($26.18) | 530 | 50 | Forced Placed Hazard | | | $44385.69 | | $0.00 | $162.19 | ($
| **2/16/2017** | | | | | | | | |
| ($1.29) | 722 | 161 | Imaging | | | $44385.69 | | $0.00 | $162.19 |
| **2/15/2017** | | | | | | | | |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $44385.69 | | $0.00 | $162.19 |
| **1/31/2017** | | | | | | | | |
| ($75.00) | 83 | 104 | 90 Days Fee | | | $44385.69 | | $0.00 | $162.19 |
| ($15.00) | 730 | 11 | Inspections | | | $44385.69 | | $0.00 | $162.19 |
| **1/30/2017** | | | | | | | | |
| $598.09 | 210 | 0 | Regular Payment | $110.46 | | $44609.23 | $352.91 | $0.00 | $162.19 | $
| $598.09 | 210 | 0 | Regular Payment | $111.33 | | $44497.90 | $352.04 | $0.00 | $162.19 | $
| $598.09 | 210 | 0 | Regular Payment | $112.21 | | $44385.69 | $351.16 | $0.00 | $162.19 | $
| ($1794.27) | 260 | 0 | Unapplied Payment | | | $44385.69 | | $0.00 | $162.19 |
| ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | | $44719.69 | | $0.00 | $162.19 |
| ($1.08) | 722 | 161 | Imaging | | | $44385.69 | | $0.00 | $162.19 |
| **1/23/2017** | | | | | | | | |
| ($28.99) | 530 | 50 | Forced Placed Hazard | | | $44719.69 | | $0.00 | $162.19 | ($
| **1/9/2017** | | | | | | | | |
| $1868.94 | 260 | 0 | Unapplied Payment | | | $44719.69 | | $0.00 | $162.19 |

| Date | Amount | Code | Sub | Description | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1/4/2017** | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44719.69 | | ($23.17) | $162.19 |
| **12/31/2016** | | | | | | | | | |
| | ($75.00) | 83 | 104 | 90 Days Fee | | $44719.69 | | $0.00 | $139.02 |
| **12/27/2016** | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44719.69 | | $0.00 | $139.02 |
| | ($0.98) | 722 | 161 | Imaging | | $44719.69 | | $0.00 | $139.02 |
| | ($15.00) | 730 | 11 | Inspections | | $44719.69 | | $0.00 | $139.02 |
| **12/16/2016** | | | | | | | | | |
| | ($28.99) | 530 | 50 | Forced Placed Hazard | | $44719.69 | | $0.00 | $139.02 | ($ |
| **12/6/2016** | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44719.69 | | ($23.17) | $139.02 |
| **11/30/2016** | | | | | | | | | |
| | ($75.00) | 83 | 104 | 90 Days Fee | | $44719.69 | | $0.00 | $115.85 |
| | ($0.99) | 722 | 161 | Imaging | | $44719.69 | | $0.00 | $115.85 |
| **11/29/2016** | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44158.61 | | $0.00 | $38.17 |
| | ($15.00) | 330 | 48 | Phone Pay Fee | | $44158.61 | | $0.00 | $115.85 |
| | ($77.68) | 300 | 0 | Late Charge Payment | | $44158.61 | | ($77.68) | $115.85 |
| | ($598.09) | 210 | 0 | Regular Payment | ($113.99) | $44272.60 | ($349.38) | $0.00 | $115.85 | ($1 |
| | ($598.09) | 210 | 0 | Regular Payment | ($113.09) | $44385.69 | ($350.28) | $0.00 | $115.85 | ($1 |
| | ($598.09) | 210 | 0 | Regular Payment | ($112.21) | $44497.90 | ($351.16) | $0.00 | $115.85 | ($1 |
| | ($598.09) | 210 | 0 | Regular Payment | ($111.33) | $44609.23 | ($352.04) | $0.00 | $115.85 | ($1 |
| | ($598.09) | 210 | 0 | Regular Payment | ($110.46) | $44719.69 | ($352.91) | $0.00 | $115.85 | ($1 |
| | ($10.00) | 73 | 0 | NSF Fee Assessment | | $44719.69 | | $0.00 | $115.85 |
| | ($15.00) | 330 | 11 | Inspections | | $44158.61 | | $0.00 | $115.85 |
| | ($15.00) | 730 | 10 | BPO | | $44158.61 | | $0.00 | $38.17 |
| | ($15.00) | 330 | 10 | BPO | | $44158.61 | | $0.00 | $115.85 |
| **11/21/2016** | | | | | | | | | |
| | $15.00 | 330 | 10 | BPO | | $44158.61 | | $0.00 | $115.85 |
| | $15.00 | 330 | 11 | Inspections | | $44158.61 | | $0.00 | $115.85 |
| | $598.09 | 210 | 0 | Regular Payment | $110.46 | $44609.23 | $352.91 | $0.00 | $115.85 | $ |

Highlighted transactions occurred on modification date of loan.

| Date | Amount | Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $598.09 | 210 | 0 | Regular Payment | $111.33 | $44497.90 | $352.04 | $0.00 | $115.85 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $112.21 | $44385.69 | $351.16 | $0.00 | $115.85 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $113.09 | $44272.60 | $350.28 | $0.00 | $115.85 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $113.99 | $44158.61 | $349.38 | $0.00 | $115.85 | $ |
| | $77.68 | 300 | 0 | Late Charge Payment | | $44158.61 | | $77.68 | $38.17 | |
| | $15.00 | 330 | 48 | Phone Pay Fee | | $44158.61 | | $0.00 | $115.85 | |
| | ($15.00) | 77 | 48 | Phone Pay Fee | | $44719.69 | | $0.00 | $115.85 | |
| 11/16/2016 | | | | | | | | | | |
| | ($28.06) | 530 | 50 | Forced Placed Hazard | | $44719.69 | | $0.00 | $115.85 | ($ |
| 11/4/2016 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44719.69 | | ($23.17) | $115.85 | |
| 10/31/2016 | | | | | | | | | | |
| | ($1000.00) | 83 | 116 | Repayment Plan Fee | | $44719.69 | | $0.00 | $92.68 | |
| | $1000.00 | 84 | 116 | Repayment Plan Fee | | $44719.69 | | $0.00 | $92.68 | |
| | $500.00 | 84 | 116 | Repayment Plan Fee | | $44719.69 | | $0.00 | $92.68 | |
| | ($500.00) | 83 | 116 | Repayment Plan Fee | | $44719.69 | | $0.00 | $115.85 | |
| | ($75.00) | 83 | 104 | 90 Days Fee | | $44719.69 | | $0.00 | $92.68 | |
| | ($2.07) | 722 | 161 | Imaging | | $44719.69 | | $0.00 | $92.68 | |
| 10/28/2016 | | | | | | | | | | |
| | ($15.00) | 730 | 10 | BPO | | $44719.69 | | $0.00 | $92.68 | |
| 10/27/2016 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44719.69 | | $0.00 | $92.68 | |
| 10/18/2016 | | | | | | | | | | |
| | ($28.99) | 530 | 50 | Forced Placed Hazard | | $44719.69 | | $0.00 | $92.68 | ($ |
| 10/5/2016 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44719.69 | | ($23.17) | $92.68 | |
| 9/30/2016 | | | | | | | | | | |
| | ($75.00) | 83 | 103 | 60 Days Fee | | $44719.69 | | $0.00 | $69.51 | |
| 9/28/2016 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44719.69 | | $0.00 | $69.51 | |
| 9/27/2016 | | | | | | | | | | |
| | ($0.91) | 722 | 161 | Imaging | | $44719.69 | | $0.00 | $69.51 | |

| Date | Amount | | | Description | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($7.65) | 722 | 201 | Postage Cost | | $44719.69 | | $0.00 | $69.51 | |
| 9/26/2016 | | | | | | | | | | |
| | ($15.00) | 730 | 11 | Inspections | | $44719.69 | | $0.00 | $69.51 | |
| 9/16/2016 | | | | | | | | | | |
| | ($28.06) | 530 | 50 | Forced Placed Hazard | | $44719.69 | | $0.00 | $69.51 | ($ |
| 9/7/2016 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44719.69 | | ($23.17) | $69.51 | |
| 9/6/2016 | | | | | | | | | | |
| | $598.09 | 210 | 0 | Regular Payment | $109.59 | $44719.69 | $353.78 | $0.00 | $46.34 | $ |
| 8/31/2016 | | | | | | | | | | |
| | ($75.00) | 83 | 103 | 60 Days Fee | | $44829.28 | | $0.00 | $46.34 | |
| 8/22/2016 | | | | | | | | | | |
| | ($0.82) | 722 | 161 | Imaging | | $44829.28 | | $0.00 | $46.34 | |
| 8/16/2016 | | | | | | | | | | |
| | ($28.99) | 530 | 50 | Forced Placed Hazard | | $44829.28 | | $0.00 | $46.34 | ($ |
| 8/15/2016 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44829.28 | | $0.00 | $46.34 | |
| | ($75.00) | 722 | 202 | Redemptions | | $44829.28 | | $0.00 | $46.34 | |
| | ($12.68) | 722 | 201 | Postage Cost | | $44829.28 | | $0.00 | $46.34 | |
| 8/9/2016 | | | | | | | | | | |
| | ($541.18) | 511 | 23 | School Tax Bill 1 Disbursement | | $44829.28 | | $0.00 | $46.34 | ($5 |
| 8/4/2016 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44829.28 | | ($23.17) | $46.34 | |
| 7/31/2016 | | | | | | | | | | |
| | ($75.00) | 83 | 102 | 30 Days Fee | | $44829.28 | | $0.00 | $23.17 | |
| 7/28/2016 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44829.28 | | $0.00 | $23.17 | |
| 7/25/2016 | | | | | | | | | | |
| | ($116.38) | 722 | 143 | Tax Penalty (Inv.) | | $44829.28 | | $0.00 | $23.17 | |
| | ($0.70) | 722 | 161 | Imaging | | $44829.28 | | $0.00 | $23.17 | |
| | ($554.22) | 511 | 34 | Prior Year Taxes Due Tax Bill 1 | | $44829.28 | | $0.00 | $23.17 | ($5 |
| 7/18/2016 | | | | | | | | | | |

| Date | Amount | Code1 | Code2 | Description | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($28.99) | 530 | 50 | Forced Placed Hazard | | $44829.28 | | $0.00 | $23.17 | ($ |
| 7/8/2016 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $44829.28 | | ($23.17) | $23.17 | |
| 6/30/2016 | | | | | | | | | | |
| | ($30.00) | 83 | 96 | Base Month Serv. Fee | | $44829.28 | | $0.00 | $0.00 | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44829.28 | | $0.00 | $0.00 | |
| 6/24/2016 | | | | | | | | | | |
| | ($0.10) | 722 | 145 | Miscellaneous (Inv.) | | $44829.28 | | $0.00 | $0.00 | |
| 6/23/2016 | | | | | | | | | | |
| | ($13.24) | 722 | 201 | Postage Cost | | $44829.28 | | $0.00 | $0.00 | |
| | ($4.40) | 722 | 201 | Postage Cost | | $44829.28 | | $0.00 | $0.00 | |
| 6/21/2016 | | | | | | | | | | |
| | ($0.72) | 722 | 161 | Imaging | | $44829.28 | | $0.00 | $0.00 | |
| 6/17/2016 | | | | | | | | | | |
| | ($85.11) | 530 | 50 | Forced Placed Hazard | | $44829.28 | | $0.00 | $0.00 | ($ |
| 6/3/2016 | | | | | | | | | | |
| | $250.00 | 320 | 21 | FC Attorney Fee | | $44829.28 | | $0.00 | $0.00 | |
| | $598.09 | 210 | 0 | Regular Payment | $107.04 | $45045.89 | $356.33 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $107.88 | $44938.01 | $355.49 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $108.73 | $44829.28 | $354.64 | $0.00 | $0.00 | $ |
| | ($181.01) | 260 | 0 | Unapplied Payment | | $44829.28 | | $0.00 | $0.00 | |
| | $0.00 | 20 | 0 | Investor Loan Sale | $0.00 | $44829.28 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | 21 | 0 | Inv Loan Purchase | $0.00 | $44829.28 | $0.00 | $0.00 | $0.00 | |
| | $40.00 | 330 | 46 | Prior Serv. Misc | | $44829.28 | | $0.00 | $0.00 | |
| | $15.00 | 330 | 48 | Phone Pay Fee | | $45045.89 | | $0.00 | $0.00 | |
| | ($15.00) | 77 | 48 | Phone Pay Fee | | $45152.93 | | $0.00 | $0.00 | |
| | $48.00 | 330 | 11 | Inspections | | $44829.28 | | $0.00 | $0.00 | |
| 5/31/2016 | | | | | | | | | | |
| | ($75.00) | 83 | 103 | 60 Days Fee | | $45152.93 | | $0.00 | $0.00 | |
| 5/27/2016 | | | | | | | | | | |
| | ($0.68) | 722 | 161 | Imaging | | $45152.93 | | $0.00 | $0.00 | |
| 5/17/2016 | | | | | | | | | | |

| Date | Amount | | | Description | | Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ($12.00) | 722 | 156 | Inspections | | $45152.93 | | $0.00 | $0.00 |
| 5/2/2016 | | | | | | | | | |
| | ($366.32) | 511 | 22 | Borough Tax Bill 1 | | $45152.93 | | $0.00 | $0.00 |
| 4/30/2016 | | | | | | | | | |
| | ($75.00) | 83 | 102 | 30 Days Fee | | $45152.93 | | $0.00 | $0.00 |
| 4/21/2016 | | | | | | | | | |
| | $19.61 | 243 | 0 | Insurance Refund | | $45152.93 | | $0.00 | $0.00 |
| 4/18/2016 | | | | | | | | | |
| | ($0.66) | 722 | 161 | Imaging | | $45152.93 | | $0.00 | $0.00 |
| 4/13/2016 | | | | | | | | | |
| | ($41.15) | 511 | 20 | County Tax Bill 1 | | $45152.93 | | $0.00 | $0.00 |
| 3/31/2016 | | | | | | | | | |
| | ($30.00) | 83 | 96 | Base Month Serv. Fee | | $45152.93 | | $0.00 | $0.00 |
| | $400.00 | 260 | 0 | Unapplied Payment | | $45364.50 | | $0.00 | $0.00 |
| | $598.09 | 210 | 0 | Regular Payment | $105.37 | $45259.13 | $358.00 | $0.00 | $0.00 |
| | $598.09 | 210 | 0 | Regular Payment | $106.20 | $45152.93 | $357.17 | $0.00 | $0.00 |
| | ($1196.18) | 260 | 0 | Unapplied Payment | | $45152.93 | | $0.00 | $0.00 |
| 3/25/2016 | | | | | | | | | |
| | ($12.00) | 722 | 156 | Inspections | | $45364.50 | | $0.00 | $0.00 |
| 3/24/2016 | | | | | | | | | |
| | ($12.00) | 722 | 156 | Inspections | | $45364.50 | | $0.00 | $0.00 |
| | $600.00 | 260 | 0 | Unapplied Payment | | $45364.50 | | $0.00 | $0.00 |
| 3/17/2016 | | | | | | | | | |
| | $600.00 | 260 | 0 | Unapplied Payment | | $45469.04 | | $0.00 | $0.00 |
| | $598.09 | 210 | 0 | Regular Payment | $104.54 | $45364.50 | $358.83 | $0.00 | $0.00 |
| | ($598.09) | 260 | 0 | Unapplied Payment | | $45364.50 | | $0.00 | $0.00 |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $45469.04 | | $0.00 | $0.00 |
| 3/15/2016 | | | | | | | | | |
| | ($12.00) | 722 | 156 | Inspections | | $45469.04 | | $0.00 | $0.00 |
| 3/10/2016 | | | | | | | | | |
| | ($0.69) | 722 | 161 | Imaging | | $45469.04 | | $0.00 | $0.00 |
| 3/3/2016 | | | | | | | | | |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| Date | Amount | | | Description | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($250.00) | 720 | 21 | FC Attorney Fee | | $45469.04 | | $0.00 | $0.00 | |
| 2/29/2016 | | | | | | | | | | |
| | ($90.00) | 83 | 103 | 60 Days Fee | | $45469.04 | | $0.00 | $0.00 | |
| 2/24/2016 | | | | | | | | | | |
| | ($0.55) | 722 | 161 | Imaging | | $45469.04 | | $0.00 | $0.00 | |
| 2/22/2016 | | | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $45469.04 | | $0.00 | $0.00 | ($ |
| 2/19/2016 | | | | | | | | | | |
| | $285.00 | 260 | 0 | Unapplied Payment | | $45469.04 | | $0.00 | $0.00 | |
| 2/16/2016 | | | | | | | | | | |
| | ($0.53) | 722 | 145 | Miscellaneous (Inv.) | | $45469.04 | | $0.00 | $0.00 | |
| 2/12/2016 | | | | | | | | | | |
| | $1315.00 | 260 | 0 | Unapplied Payment | | $45777.78 | | $0.00 | $0.00 | |
| | $598.09 | 210 | 0 | Regular Payment | $102.11 | $45675.67 | $361.26 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $102.91 | $45572.76 | $360.46 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $103.72 | $45469.04 | $359.65 | $0.00 | $0.00 | $ |
| | ($1794.27) | 260 | 0 | Unapplied Payment | | $45469.04 | | $0.00 | $0.00 | |
| 1/31/2016 | | | | | | | | | | |
| | ($90.00) | 83 | 104 | 90 Days Fee | | $45777.78 | | $0.00 | $0.00 | |
| 1/29/2016 | | | | | | | | | | |
| | ($0.47) | 722 | 161 | Imaging | | $45777.78 | | $0.00 | $0.00 | |
| 1/21/2016 | | | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $45777.78 | | $0.00 | $0.00 | ($ |
| 1/19/2016 | | | | | | | | | | |
| | $2500.00 | 260 | 0 | Unapplied Payment | | $46178.28 | | $0.00 | $0.00 | |
| | $598.09 | 210 | 0 | Regular Payment | $98.95 | $46079.33 | $364.42 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $99.73 | $45979.60 | $363.64 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $100.51 | $45879.09 | $362.86 | $0.00 | $0.00 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $101.31 | $45777.78 | $362.06 | $0.00 | $0.00 | $ |
| | ($2392.36) | 260 | 0 | Unapplied Payment | | $45777.78 | | $0.00 | $0.00 | |
| 12/31/2015 | | | | | | | | | | |
| | ($90.00) | 83 | 104 | 90 Days Fee | | $46178.28 | | $0.00 | $0.00 | |
| 12/30/2015 | | | | | | | | | | |
| | ($0.23) | 722 | 145 | Miscellaneous (Inv.) | | $46178.28 | | $0.00 | $0.00 | |

| 12/28/2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ($0.42) | 722 | 161 | Imaging | | $46178.28 | $0.00 | $0.00 |
| 12/17/2015 | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $46178.28 | $0.00 | $0.00 | ($ |
| 11/30/2015 | | | | | | | | |
| | ($90.00) | 83 | 104 | 90 Days Fee | | $46178.28 | $0.00 | $0.00 |
| 11/18/2015 | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $46178.28 | $0.00 | $0.00 | ($ |
| 11/12/2015 | | | | | | | | |
| | ($35.58) | 722 | 161 | Imaging | | $46178.28 | $0.00 | $0.00 |
| 11/6/2015 | | | | | | | | |
| | ($12.00) | 730 | 11 | Inspections | | $46178.28 | $0.00 | $0.00 |
| 10/31/2015 | | | | | | | | |
| | ($90.00) | 83 | 104 | 90 Days Fee | | $46178.28 | $0.00 | $0.00 |
| 10/30/2015 | | | | | | | | |
| | ($0.36) | 722 | 161 | Imaging | | $46178.28 | $0.00 | $0.00 |
| 10/21/2015 | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $46178.28 | $0.00 | $0.00 | ($ |
| 9/30/2015 | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $46178.28 | $0.00 | $0.00 |
| 9/23/2015 | | | | | | | | |
| | ($0.38) | 722 | 161 | Imaging | | $46178.28 | $0.00 | $0.00 |
| 9/21/2015 | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $46178.28 | $0.00 | $0.00 | ($ |
| 9/18/2015 | | | | | | | | |
| | ($12.00) | 730 | 11 | Inspections | | $46178.28 | $0.00 | $0.00 |
| 9/4/2015 | | | | | | | | |
| | $139.02 | 72 | 0 | Late Charge Waive | | $46178.28 | $139.02 | $0.00 |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $46178.28 | ($23.17) | $162.19 |
| 8/31/2015 | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $46178.28 | $0.00 | $139.02 |
| 8/21/2015 | | | | | | | | |

| Date | Amount | | | Description | | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($12.00) | 730 | 11 | Inspections | | $46178.28 | | $0.00 | $139.02 | |
| 8/19/2015 | | | | | | | | | | |
| | ($30.71) | 530 | 1 | Hazard Insurance Insurance | | $46178.28 | | $0.00 | $139.02 | ($ |
| 8/13/2015 | | | | | | | | | | |
| | ($1794.27) | 260 | 0 | Unapplied Payment | | $46178.28 | | $0.00 | $139.02 | |
| | $598.09 | 210 | 0 | Regular Payment | $98.17 | $46178.28 | $365.20 | $0.00 | $139.02 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $97.40 | $46276.45 | $365.97 | $0.00 | $139.02 | $ |
| | $598.09 | 210 | 0 | Regular Payment | $96.64 | $46373.85 | $366.73 | $0.00 | $139.02 | $ |
| | $1658.09 | 260 | 0 | Unapplied Payment | | $46470.49 | | $0.00 | $139.02 | |
| | $15.00 | 330 | 48 | Phone Pay Fee | | $46470.49 | | $0.00 | $139.02 | |
| | ($15.00) | 77 | 48 | Phone Pay Fee | | $46470.49 | | $0.00 | $139.02 | |
| 8/11/2015 | | | | | | | | | | |
| | ($28.84) | 722 | 161 | Imaging | | $46470.49 | | $0.00 | $139.02 | |
| 8/4/2015 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $46470.49 | | ($23.17) | $139.02 | |
| 7/31/2015 | | | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $46470.49 | | $0.00 | $115.85 | |
| 7/27/2015 | | | | | | | | | | |
| | ($0.49) | 722 | 161 | Imaging | | $46470.49 | | $0.00 | $115.85 | |
| 7/23/2015 | | | | | | | | | | |
| | ($92.13) | 530 | 1 | Hazard Insurance Insurance | | $46470.49 | | $0.00 | $115.85 | ($ |
| 7/21/2015 | | | | | | | | | | |
| | ($23.17) | 71 | 0 | Late Charge Assess | | $46470.49 | | ($23.17) | $115.85 | |
| 7/2/2015 | | | | | | | | | | |
| | ($12.00) | 730 | 11 | Inspections | | $46470.49 | | $0.00 | $92.68 | |
| 6/30/2015 | | | | | | | | | | |
| | ($100.00) | 83 | 98 | FC Month Serv Fee | | $46470.49 | | $0.00 | $92.68 | |
| 6/9/2015 | | | | | | | | | | |
| | ($0.53) | 722 | 161 | Imaging | | $46470.49 | | $0.00 | $92.68 | |
| | $598.09 | 260 | 0 | Unapplied Payment | | $46470.49 | | $0.00 | $92.68 | |
| 5/27/2015 | | | | | | | | | | |
| | $0.00 | 10 | 0 | New Loan | $46470.49 | $46470.49 | $0.00 | $0.00 | $92.68 | |

| row | Escrow Bal | Unapplied Bal | Loss Draft Bal | Payee ID | Payee Name | Batch ID | User Name |
|---|---|---|---|---|---|---|---|
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | SB automation |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $3699.93 | 658.67 | 0 | | | 0 | Terra Lawrence |
| 582.96) | $3699.93 | 658.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 41312 | PROCTOR |
| 108.67 | $3782.89 | 1230.71 | 0 | | | 41178 | Shyanne Cramer |
| $0.00 | $3782.89 | 658.67 | 0 | | | 41178 | Shyanne Cramer |
| $0.00 | $3674.22 | 1230.71 | 0 | CYPREXXFL | Cyprexx Services LLC | 41018 | LoanServicing |
| $0.00 | $3674.22 | 1230.71 | 0 | CYPREXXFL | Cyprexx Services LLC | 41018 | LoanServicing |
| $0.00 | $3565.55 | 1290.57 | 0 | | | 40533 | Raymunda Sibrian |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $3565.55 | 718.53 | 0 | | | 40533 | Raymunda Sibrian |
| 108.67 | $3674.22 | 718.53 | 0 | | | 40533 | Raymunda Sibrian |
| $0.00 | $3674.22 | 1230.71 | 0 | | | 40533 | Raymunda Sibrian |
| $0.00 | $3674.22 | 1230.71 | 0 | | | 0 | SB automation |
| $0.00 | $3565.55 | 718.53 | 0 | FAMSLLCCA | First American Title Company | 40526 | LoanServicing |
| | | | | | | | |
| $0.00 | $3565.55 | 718.53 | 0 | PROCTORTRACK | Proctor Financial Insurance | 40509 | LoanServicing |
| $0.00 | $3565.55 | 718.53 | 0 | PROCTORTRACK | Proctor Financial Insurance | 40507 | LoanServicing |
| | | | | | | | |
| 108.67 | $3456.88 | 1862.61 | 0 | | | 40066 | Shyanne Cramer |
| 108.67 | $3565.55 | 1862.61 | 0 | | | 40066 | Shyanne Cramer |
| $0.00 | $3565.55 | 718.53 | 0 | | | 40066 | Shyanne Cramer |
| (366.32) | $3348.21 | 1862.61 | 0 | NRTT10006868 | Berkheimer Tax Collection | 39279 | SB automation |
| | | | | | | | |
| $0.00 | $3605.86 | 1862.61 | 0 | | | 39216 | Raymunda Sibrian |
| $0.00 | $3605.86 | 2434.65 | 0 | | | 39216 | Raymunda Sibrian |
| 108.67 | $3714.53 | 2434.65 | 0 | | | 39216 | Raymunda Sibrian |
| $0.00 | $3714.53 | 1862.61 | 0 | | | 39216 | Raymunda Sibrian |
| $0.00 | $3714.53 | 1862.61 | 0 | | | 0 | SB automation |
| | | | | | | | |
| $0.00 | $3605.86 | 630.19 | 0 | LERETA | LERETA LLC | 39054 | LoanServicing |
| $0.00 | $3605.86 | 630.19 | 0 | PROCTORTRACK | Proctor Financial Insurance | 39050 | LoanServicing |
| $0.00 | $3605.86 | 630.19 | 0 | FAMSLLCCA | First American Title Company | 39055 | LoanServicing |
| | | | | | | | |
| $0.00 | $3605.86 | 630.19 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 38805 | LoanServicing |
| | | | | | | | |
| 108.67 | $3497.19 | 1774.27 | 0 | | | 38241 | Shyanne Cramer |
| $0.00 | $3497.19 | 1202.23 | 0 | | | 38241 | Shyanne Cramer |
| 108.67 | $3605.86 | 1202.23 | 0 | | | 38241 | Shyanne Cramer |
| $0.00 | $3605.86 | 630.19 | 0 | | | 38241 | Shyanne Cramer |
| | | | | | | | |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $3388.52 | 1774.27 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 37876 | LoanServicing |
| $0.00 | $3388.52 | 1774.27 | 0 | | | | 0 | SB automation |
| | | | | | | | | |
| $0.00 | $3388.52 | 1068.98 | 0 | | | | 37761 | Shyanne Cramer |
| $0.00 | $3388.52 | 1774.27 | 0 | | | | 37761 | Shyanne Cramer |
| | | | | | | | | |
| ($40.33) | $3388.52 | 496.94 | 0 | NRTT10006840 | Allegheny, PA | | 37310 | SB automation |
| $0.00 | $3428.85 | 496.94 | 0 | LERETA | LERETA LLC | | 37327 | LoanServicing |
| | | | | | | | | |
| ($30.24) | $3428.85 | 496.94 | 0 | XC0000000000 | Proctor Financial - Hazard | | 37262 | PROCTOR |
| | | | | | | | | |
| $0.00 | $3133.08 | 2213.06 | 0 | FAMSLLCCA | First American Title Company | | 36921 | LoanServicing |
| $0.00 | $3459.09 | 496.94 | 0 | | | | 36947 | Shyanne Cramer |
| 108.67 | $3459.09 | 1068.98 | 0 | | | | 36947 | Shyanne Cramer |
| $0.00 | $3350.42 | 1068.98 | 0 | | | | 36947 | Shyanne Cramer |
| 108.67 | $3350.42 | 2213.06 | 0 | | | | 36947 | Shyanne Cramer |
| 108.67 | $3241.75 | 2213.06 | 0 | | | | 36947 | Shyanne Cramer |
| | | | | | | | | |
| $0.00 | $3133.08 | 2213.06 | 0 | LERETA | LERETA LLC | | 36651 | LoanServicing |
| | | | | | | | | |
| $0.00 | $3133.08 | 2213.06 | 0 | | | | 0 | SB automation |
| $0.00 | $3133.08 | 1173.37 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 36634 | LoanServicing |
| $0.00 | $3133.08 | 1173.37 | 0 | TCFATIL | FIRST AMERICAN CORPORATION | | 36557 | LoanServicing |
| $0.00 | $3133.08 | 2213.06 | 0 | | | | 36607 | Shyanne Cramer |
| $0.00 | $3133.08 | 1745.41 | 0 | | | | 36607 | Shyanne Cramer |
| | | | | | | | | |
| $0.00 | $3133.08 | 1173.37 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 36479 | LoanServicing |
| $0.00 | $3133.08 | 1173.37 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 36479 | LoanServicing |
| | | | | | | | | |
| ($27.32) | $3133.08 | 1173.37 | 0 | XC0000000000 | Proctor Financial - Hazard | | 36393 | PROCTOR |
| | | | | | | | | |
| $0.00 | $3160.40 | 1173.37 | 0 | | | | 0 | Bryce Fendall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $3160.40 | 1173.37 | 0 | PROCTORTRACK | Proctor Financial Insurance | 35925 | LoanServicing |
| $0.00 | $3160.40 | 1173.37 | 0 | | | 0 | SB automation |
| $0.00 | $3160.40 | 1173.37 | 0 | | | 35464 | Shyanne Cramer |
| $0.00 | $3160.40 | 705.22 | 0 | | | 35464 | Shyanne Cramer |
| 108.67 | $3160.40 | 1277.26 | 0 | | | 35464 | Shyanne Cramer |
| $0.00 | $3051.73 | 1277.26 | 0 | | | 35464 | Shyanne Cramer |
| 30.24) | $3051.73 | 705.22 | 0 | XC0000000000 | Proctor Financial - Hazard | 34930 | PROCTOR |
| $3051.73 | $3051.73 | 705.22 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 34952 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | LERETA | LERETA LLC | 34735 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | | | 0 | SB automation |
| $0.00 | $3081.97 | 705.22 | 0 | NRTT | National Real Tax Tracking, LLC | 34172 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | NRTT | National Real Tax Tracking, LLC | 34173 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | PROCTORTRACK | Proctor Financial Insurance | 34174 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 34176 | LoanServicing |
| $0.00 | $3081.97 | 705.22 | 0 | | | 34155 | Carol Burden |
| $0.00 | $3081.97 | 475.52 | 0 | | | 34155 | Carol Burden |
| 108.67 | $3081.97 | 1047.56 | 0 | | | 34155 | Carol Burden |
| $0.00 | $2973.30 | 1047.56 | 0 | | | 34155 | Carol Burden |
| $0.00 | $2973.30 | 475.52 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 34105 | LoanServicing |
| 30.24) | $2973.30 | 475.52 | 0 | XC0000000000 | Proctor Financial - Hazard | 33867 | PROCTOR |
| $0.00 | $3003.54 | 475.52 | 0 | | | 33418 | Shyanne Cramer |
| 108.67 | $3003.54 | 1047.56 | 0 | | | 33418 | Shyanne Cramer |

Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2786.20 | 622.13 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 33109 | LoanServicing |
| $0.00 | $2786.20 | 622.13 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 33109 | LoanServicing |
| $0.00 | $2786.20 | 1194.17 | 0 | | | 33180 | Shyanne Cramer |
| 108.67 | $2894.87 | 1194.17 | 0 | | | 33180 | Shyanne Cramer |
| $0.00 | $2894.87 | 622.13 | 0 | | | 33180 | Shyanne Cramer |
| $0.00 | $2894.87 | 1047.56 | 0 | | | 33180 | Shyanne Cramer |
| $0.00 | $2894.87 | 1047.56 | 0 | | | 0 | SB automation |
| | | | | | | | |
| $0.00 | $2786.20 | 622.13 | 0 | PROCTORTRACK | Proctor Financial Insurance | 32996 | LoanServicing |
| $0.00 | $2786.20 | 622.13 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 32995 | LoanServicing |
| $0.00 | $2786.20 | 622.13 | 0 | CLEARCAPCA | CLEAR CAPITAL.COM INC | 33007 | LoanServicing |
| 108.67 | $2786.20 | 1194.17 | 0 | | | 32979 | Carol Burden |
| $0.00 | $2786.20 | 622.13 | 0 | | | 32979 | Carol Burden |
| $0.00 | $2786.20 | 648.18 | 0 | | | 32979 | Carol Burden |
| $0.00 | $2786.20 | 622.13 | 0 | | | 32979 | Carol Burden |
| | | | | | | | |
| 134.72 | $2542.81 | 2390.35 | 0 | | | 32847 | Shyanne Cramer |
| 134.72 | $2677.53 | 2390.35 | 0 | | | 32847 | Shyanne Cramer |
| $0.00 | $2677.53 | 1194.17 | 0 | | | 32847 | Shyanne Cramer |
| $0.00 | $2677.53 | 1792.26 | 0 | | | 32847 | Shyanne Cramer |
| $0.00 | $2677.53 | 1194.17 | 0 | | | 32847 | Shyanne Cramer |
| | | | | | | | |
| (29.26) | $2408.09 | 2390.35 | 0 | XC0000000000 | Proctor Financial - Hazard | 32681 | PROCTOR |
| | | | | | | | |
| $0.00 | $2437.35 | 2390.35 | 0 | | | 19185 | Carol Burden |
| $0.00 | $2437.35 | 1818.31 | 0 | | | 19185 | Carol Burden |
| | | | | | | | |
| $0.00 | $2437.35 | 868.79 | 0 | | | 0 | SB automation |
| $0.00 | $2437.35 | 868.79 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 19068 | LoanServicing |
| $0.00 | $2437.35 | 868.79 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 19068 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2437.35 | 868.79 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 19068 | LoanServicing |
| $0.00 | $2437.35 | 868.79 | 0 | PROCTORLD | Proctor Financial Insurance | 18839 | LoanServicing |
| $0.00 | $2437.35 | 868.79 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 18837 | LoanServicing |
| $0.00 | $2437.35 | 868.79 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 18585 | LoanServicing |
| $30.24) | $2437.35 | 868.79 | 0 | XC0000000000 | Proctor Financial - Hazard | 18527 | PROCTOR |
| $0.00 | $2467.59 | 868.79 | 0 | PROCTORTRACK | Proctor Financial Insurance | 18312 | LoanServicing |
| $0.00 | $2467.59 | 868.79 | 0 | NRTT | National Real Tax Tracking, LLC | 18314 | LoanServicing |
| $0.00 | $2332.87 | 1232.77 | 0 | | | 18157 | Carol Burden |
| 134.72 | $2467.59 | 1232.77 | 0 | | | 18157 | Carol Burden |
| $0.00 | $2467.59 | 634.68 | 0 | | | 18157 | Carol Burden |
| $0.00 | $2467.59 | 868.79 | 0 | | | 18157 | Carol Burden |
| $0.00 | $2332.87 | 660.73 | 0 | | | 0 | David Gnuse |
| $0.00 | $2332.87 | 660.73 | 0 | | | 0 | SB automation |
| $0.00 | $2332.87 | 660.73 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 17750 | LoanServicing |
| $27.75) | $2332.87 | 660.73 | 0 | XC0000000000 | Proctor Financial - Hazard | 17398 | PROCTOR |
| 134.72 | $2360.62 | 1258.82 | 0 | | | 17301 | Terra Lawrence |
| $0.00 | $2360.62 | 660.73 | 0 | | | 17301 | Terra Lawrence |
| $0.00 | $2091.18 | 1140.57 | 0 | | | 17020 | Carol Burden |
| 134.72 | $2225.90 | 1140.57 | 0 | | | 17020 | Carol Burden |
| $0.00 | $2225.90 | 542.48 | 0 | | | 17020 | Carol Burden |
| $0.00 | $2225.90 | 1258.82 | 0 | | | 17020 | Carol Burden |
| $28.68) | $2091.18 | 568.53 | 0 | XC0000000000 | Proctor Financial - Hazard | 17022 | PROCTOR |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2119.86 | 568.53 | 0 | | | 0 | SB automation |
| 134.72 | $2119.86 | 1166.62 | 0 | | | 16825 | Shyanne Cramer |
| $0.00 | $2119.86 | 568.53 | 0 | | | 16825 | Shyanne Cramer |
| | | | | | | | |
| $0.00 | $1985.14 | 1166.62 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 16762 | LoanServicing |
| | | | | | | | |
| $0.00 | $1985.14 | 1166.62 | 0 | PROCTORTRACK | Proctor Financial Insurance | 16125 | LoanServicing |
| | | | | | | | |
| $0.00 | $1985.14 | 1166.62 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 15888 | LoanServicing |
| | | | | | | | |
| $0.00 | $1985.14 | 1166.62 | 0 | | | 0 | SB automation |
| $0.00 | $1850.42 | 475.88 | 0 | | | 15450 | Terra Lawrence |
| 134.72 | $1985.14 | 1047.92 | 0 | | | 15446 | Shyanne Cramer |
| $0.00 | $1985.14 | 449.83 | 0 | | | 15446 | Shyanne Cramer |
| $0.00 | $1985.14 | 1166.62 | 0 | | | 15446 | Shyanne Cramer |
| $0.00 | $1850.42 | 1047.92 | 0 | | | 15446 | Shyanne Cramer |
| | | | | | | | |
| $0.00 | $1850.42 | 475.88 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 15307 | LoanServicing |
| | | | | | | | |
| $0.00 | $1850.42 | 475.88 | 0 | PROCTORTRACK | Proctor Financial Insurance | 15295 | LoanServicing |
| | | | | | | | |
| $0.00 | $1850.42 | 475.88 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 15297 | LoanServicing |
| | | | | | | | |
| $0.00 | $2309.72 | 475.88 | 0 | CLEARCAPCA | CLEAR CAPITAL.COM INC | 15130 | LoanServicing |
| (59.30) | $1850.42 | 475.88 | 0 | NRTT10007396 | Wilkinsburg Borough SD (Wilkinsburg | 15116 | SB automation |
| | | | | | | | |
| $0.00 | $2309.72 | 475.88 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 14924 | LoanServicing |
| | | | | | | | |
| (28.68) | $2309.72 | 475.88 | 0 | XC0000000000 | Proctor Financial - Hazard | 14848 | PROCTOR |
| | | | | | | | |
| 134.72 | $2338.40 | 1073.97 | 0 | | | 14734 | Shyanne Cramer |
| $0.00 | $2338.40 | 475.88 | 0 | | | 14734 | Shyanne Cramer |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2068.96 | 1354.34 | 0 | | | 14285 | Shyanne Cramer |
| 134.72 | $2203.68 | 1354.34 | 0 | | | 14285 | Shyanne Cramer |
| $0.00 | $2203.68 | 756.25 | 0 | | | 14285 | Shyanne Cramer |
| $0.00 | $2203.68 | 1073.97 | 0 | | | 14285 | Shyanne Cramer |
| $0.00 | $2203.68 | 1073.97 | 0 | | | 0 | SB automation |
| $0.00 | $2068.96 | 782.3 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 14149 | LoanServicing |
| $0.00 | $2068.96 | 782.3 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 14149 | LoanServicing |
| $0.00 | $2068.96 | 782.3 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 13920 | LoanServicing |
| 684.17) | $2068.96 | 782.3 | 0 | XC0000000000 | Proctor Financial - Hazard | 13755 | PROCTOR |
| $0.00 | $2153.13 | 782.3 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 13746 | LoanServicing |
| $0.00 | $2153.13 | 782.3 | 0 | PROCTORTRACK | Proctor Financial Insurance | 13665 | LoanServicing |
| $0.00 | $2153.13 | 782.3 | 0 | EPIQSYSTEMTX | Epiq Systems, Inc. | 13615 | LoanServicing |
| $0.00 | $2153.13 | 782.3 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 13625 | LoanServicing |
| 134.72 | $2018.41 | 1978.48 | 0 | | | 13240 | April Santistevan |
| 134.72 | $2153.13 | 1978.48 | 0 | | | 13240 | April Santistevan |
| $0.00 | $2153.13 | 782.3 | 0 | | | 13240 | April Santistevan |
| $0.00 | $1883.69 | 1978.48 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 13074 | LoanServicing |
| $0.00 | $1883.69 | 1978.48 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 13074 | LoanServicing |
| $0.00 | $1883.69 | 1978.48 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $1883.69 | 1978.48 | 0 | | | 0 | April Santistevan |
| $0.00 | $1883.69 | 1978.48 | 0 | | | 0 | Terra Lawrence |
| $0.00 | $1883.69 | 1978.48 | 0 | | | 13045 | Shyanne Cramer |
| $0.00 | $1883.69 | 1019.18 | 0 | | | 13045 | Shyanne Cramer |
| 134.72 | $1883.69 | 1617.27 | 0 | | | 13045 | Shyanne Cramer |
| $0.00 | $1748.97 | 1617.27 | 0 | | | 13045 | Shyanne Cramer |
| $0.00 | $1748.97 | 1045.23 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 12992 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $1883.69 | 1978.48 | 0 | | | 0 | SB automation |
| $0.00 | $1748.97 | 1045.23 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 12992 | LoanServicing |
| $0.00 | $1883.69 | 1978.48 | 0 | | | 0 | April Santistevan |
| | | | | | | | |
| $0.00 | $1748.97 | 1045.23 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 12933 | LoanServicing |
| | | | | | | | |
| $0.00 | $1748.97 | 1045.23 | 0 | PROCTORTRACK | Proctor Financial Insurance | 12653 | LoanServicing |
| | | | | | | | |
| $0.00 | $1748.97 | 1045.23 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 12073 | LoanServicing |
| | | | | | | | |
| $0.00 | $1748.97 | 1045.23 | 0 | | | 0 | SB automation |
| $0.00 | $1748.97 | 1045.23 | 0 | | | 11788 | Shyanne Cramer |
| 134.72 | $1748.97 | 1643.32 | 0 | | | 11788 | Shyanne Cramer |
| $0.00 | $1614.25 | 1643.32 | 0 | | | 11788 | Shyanne Cramer |
| $0.00 | $1614.25 | 568.56 | 0 | | | 11788 | Shyanne Cramer |
| 134.72 | $1614.25 | 2362.83 | 0 | | | 11788 | Shyanne Cramer |
| 134.72 | $1479.53 | 2362.83 | 0 | | | 11788 | Shyanne Cramer |
| 134.72 | $1344.81 | 2362.83 | 0 | | | 11788 | Shyanne Cramer |
| $0.00 | $1210.09 | 2362.83 | 0 | | | 11788 | Shyanne Cramer |
| 366.32) | $1210.09 | 74.67 | 0 | NRTT10006256 | Wilkinsburg Borough (Allegheny) | 11624 | SB automation |
| | | | | | | | |
| $0.00 | $1576.41 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 11689 | LoanServicing |
| $0.00 | $1576.41 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 11679 | LoanServicing |
| | | | | | | | |
| $0.00 | $1576.41 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 11691 | LoanServicing |
| | | | | | | | |
| $0.00 | $1576.41 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 10937 | LoanServicing |
| $0.00 | $1576.41 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 10937 | LoanServicing |
| | | | | | | | |
| $0.00 | $1576.41 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 10852 | LoanServicing |
| | | | | | | | |
| $0.00 | $1576.41 | 74.67 | 0 | | | 0 | SB automation |
| | | | | | | | |

Report Date:
7/3/2019 7:54:53 AM

Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $1576.41 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 10491 | LoanServicing |
| $0.00 | $1616.74 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 10447 | LoanServicing |
| $0.00 | $1616.74 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 10449 | LoanServicing |
| $0.00 | $1616.74 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 10453 | LoanServicing |
| ($40.33) | $1576.41 | 74.67 | 0 | NRTT10006840 | Allegheny, PA | 10463 | Meghan Moran |
| ($28.68) | $1616.74 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 10295 | PROCTOR |
| $0.00 | $1645.42 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $1645.42 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 9641 | LoanServicing |
| ($25.89) | $1645.42 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 9370 | PROCTOR |
| $0.00 | $1671.31 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 9145 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 9145 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 9145 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 9145 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | | | 9108 | April Santistevan |
| $0.00 | $1671.31 | 0 | 0 | | | 9108 | April Santistevan |
| $0.00 | $1671.31 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $1671.31 | 74.67 | 0 | NRTT | National Real Tax Tracking, LLC | 8658 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 8644 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 8590 | LoanServicing |
| $0.00 | $1671.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 8600 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM

Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528.68) | $1671.31 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 8341 | PROCTOR |
| $0.00 | $1699.99 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 8190 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 8129 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 8129 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 8129 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 8129 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 8129 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $1699.99 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 7705 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 7725 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | CLEARCAPCA | CLEAR CAPITAL.COM INC | 7710 | LoanServicing |
| $0.00 | $1699.99 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 7725 | LoanServicing |
| 528.68) | $1699.99 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 7235 | PROCTOR |
| $0.00 | $1728.67 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $1728.67 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 6504 | LoanServicing |
| $0.00 | $1728.67 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 6441 | LoanServicing |
| $0.00 | $1728.67 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 6405 | LoanServicing |
| $0.00 | $1728.67 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 6405 | LoanServicing |
| 527.75) | $1728.67 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 6228 | PROCTOR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $1756.42 | 74.67 | 0 | | | | 0 | SB automation |
| $0.00 | $1756.42 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 5446 | LoanServicing |
| $0.00 | $1756.42 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 5446 | LoanServicing |
| $0.00 | $1756.42 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 5446 | LoanServicing |
| $0.00 | $1756.42 | 74.67 | 0 | ACCUMATCH | MARTIN-POWELL LLC | | 5310 | LoanServicing |
| $0.00 | $1756.42 | 74.67 | 0 | | | | 5214 | Jessica Wagoner |
| $0.00 | $1756.42 | 74.67 | 0 | | | | 5214 | Jessica Wagoner |
| 28.68) | $1756.42 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | | 5216 | PROCTOR |
| $0.00 | $1785.10 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 5118 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 5118 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 5116 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | | 5122 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 4986 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | | 4956 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | | | | 0 | SB automation |
| $0.00 | $1785.10 | 74.67 | 0 | | | | 0 | David Gnuse |
| $0.00 | $1785.10 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 4282 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 4282 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | | 4234 | LoanServicing |
| $0.00 | $1785.10 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 4176 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $0.00 | $1785.10 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 4124 | LoanServicing |
| 627.75) | $1785.10 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | | 3896 | PROCTOR |
| $0.00 | $1812.85 | 74.67 | 0 | | | | 0 | SB automation |
| 657.36) | $1812.85 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | | 2834 | PROCTOR |
| $0.00 | $1870.21 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 2705 | LoanServicing |
| $0.00 | $1870.21 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | | 2705 | LoanServicing |
| $0.00 | $1870.21 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | | 2565 | LoanServicing |
| $0.00 | $1870.21 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | | 2562 | LoanServicing |
| $0.00 | $1870.21 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 2554 | LoanServicing |
| $0.00 | $1870.21 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | | 2537 | LoanServicing |
| 641.10) | $1870.21 | 74.67 | 0 | 4200303006 | Wilkinsburg Borough | | 2473 | Meghan Moran |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1913 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1913 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1913 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | | | | 0 | SB automation |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1777 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1777 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | | 1777 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM          Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 1777 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 1777 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $2411.31 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 457 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 410 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 413 | LoanServicing |
| $0.00 | $2411.31 | 74.67 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 349 | LoanServicing |
| 684.17) | $2411.31 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 324 | PROCTOR |
| $0.00 | $2495.48 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 119 | LoanServicing |
| $0.00 | $2495.48 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 119 | LoanServicing |
| $0.00 | $2495.48 | 74.67 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 119 | LoanServicing |
| $0.00 | $2495.48 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $2495.48 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $2495.48 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 29020 | LoanServicing |
| $0.00 | $2495.48 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 28965 | LoanServicing |
| 666.32) | $2495.48 | 74.67 | 0 | 4200303006 | Wilkinsburg Borough | 28565 | SB automation |
| $0.00 | $2861.80 | 74.67 | 0 | EQUIFAX | EQUIFAX | 28532 | LoanServicing |
| $0.00 | $2861.80 | 74.67 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 28390 | LoanServicing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2861.80 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $2861.80 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 27974 | LoanServicing |
| $0.00 | $2861.80 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 27992 | LoanServicing |
| $0.00 | $2861.80 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 27842 | LoanServicing |
| ($28.99) | $2861.80 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 27482 | PROCTOR |
| $0.00 | $2890.79 | 74.67 | 0 | | | 0 | SB automation |
| ($40.33) | $2890.79 | 74.67 | 0 | 4200300000 | Allegheny County | 26948 | SB automation |
| ($26.18) | $2931.12 | 74.67 | 0 | XC0000000000 | Proctor Financial - Hazard | 26680 | PROCTOR |
| $0.00 | $2957.30 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 26616 | LoanServicing |
| $0.00 | $2957.30 | 74.67 | 0 | PROCTORTRACK | Proctor Financial Insurance | 26514 | LoanServicing |
| $0.00 | $2957.30 | 74.67 | 0 | | | 0 | SB automation |
| $0.00 | $2957.30 | 74.67 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 25953 | LoanServicing |
| 134.72 | $2687.86 | 1868.94 | 0 | | | 25929 | Jessica Wagoner |
| 134.72 | $2822.58 | 1868.94 | 0 | | | 25929 | Jessica Wagoner |
| 134.72 | $2957.30 | 1868.94 | 0 | | | 25929 | Jessica Wagoner |
| $0.00 | $2957.30 | 74.67 | 0 | | | 25929 | Jessica Wagoner |
| $0.00 | $2553.14 | 1868.94 | 0 | PROCTORTRACK | Proctor Financial Insurance | 25892 | LoanServicing |
| $0.00 | $2957.30 | 74.67 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 25901 | LoanServicing |
| ($28.99) | $2553.14 | 1868.94 | 0 | XC0000000000 | Proctor Financial - Hazard | 25692 | PROCTOR |
| $0.00 | $2582.13 | 1868.94 | 0 | | | 25130 | Jessica Wagoner |

Report Date:
7/3/2019 7:54:53 AM                Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2582.13 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $2582.13 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2582.13 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 24669 | LoanServicing |
| $0.00 | $2582.13 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 24737 | LoanServicing |
| $0.00 | $2582.13 | 0 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 24708 | LoanServicing |
| 28.99) | $2582.13 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 24435 | PROCTOR |
| $0.00 | $2611.12 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $2611.12 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2611.12 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 23831 | LoanServicing |
| $0.00 | $3284.72 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 23775 | LoanServicing |
| $0.00 | $3284.72 | 0 | 0 | | | 23806 | Jessica Wagoner |
| $0.00 | $3284.72 | 0 | 0 | | | 23806 | Jessica Wagoner |
| 34.72) | $3150.00 | 0 | 0 | | | 23806 | Jessica Wagoner |
| 34.72) | $3015.28 | 0 | 0 | | | 23806 | Jessica Wagoner |
| 34.72) | $2880.56 | 0 | 0 | | | 23806 | Jessica Wagoner |
| 34.72) | $2745.84 | 0 | 0 | | | 23806 | Jessica Wagoner |
| 34.72) | $2611.12 | 0 | 0 | | | 23806 | Jessica Wagoner |
| $0.00 | $2611.12 | 0 | 0 | | | 23806 | Jessica Wagoner |
| $0.00 | $3284.72 | 0 | 0 | | | 23806 | Jessica Wagoner |
| $0.00 | $3284.72 | 0 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 23781 | LoanServicing |
| $0.00 | $3284.72 | 0 | 0 | | | 23806 | Jessica Wagoner |
| $0.00 | $3284.72 | 0 | 0 | | | 23550 | April Santistevan |
| $0.00 | $3284.72 | 0 | 0 | | | 23550 | April Santistevan |
| 134.72 | $2745.84 | 0 | 0 | | | 23550 | April Santistevan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 134.72 | $2880.56 | 0 | 0 | | | 23550 | April Santistevan |
| 134.72 | $3015.28 | 0 | 0 | | | 23550 | April Santistevan |
| 134.72 | $3150.00 | 0 | 0 | | | 23550 | April Santistevan |
| 134.72 | $3284.72 | 0 | 0 | | | 23550 | April Santistevan |
| $0.00 | $3284.72 | 0 | 0 | | | 23550 | April Santistevan |
| $0.00 | $3284.72 | 0 | 0 | | | 23550 | April Santistevan |
| $0.00 | $2611.12 | 0 | 0 | | | 0 | April Santistevan |
| (28.06) | $2611.12 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 23420 | PROCTOR |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | Julia Rivera |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | Julia Rivera |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | Julia Rivera |
| $0.00 | $2639.18 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2639.18 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 22806 | LoanServicing |
| $0.00 | $2639.18 | 0 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 22745 | LoanServicing |
| $0.00 | $2639.18 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 22729 | LoanServicing |
| (28.99) | $2639.18 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 22353 | PROCTOR |
| $0.00 | $2668.17 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $2668.17 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2668.17 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 21558 | LoanServicing |
| $0.00 | $2668.17 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 21552 | LoanServicing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2668.17 | 0 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 21582 | LoanServicing |
| $0.00 | $2668.17 | 0 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 21477 | LoanServicing |
| 28.06) | $2668.17 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 21171 | PROCTOR |
| $0.00 | $2696.23 | 0 | 0 | | | 0 | ADMIN |
| 134.72 | $2696.23 | 0 | 0 | | | 20715 | April Santistevan |
| $0.00 | $2561.51 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $2561.51 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 20072 | LoanServicing |
| 28.99) | $2561.51 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 19898 | PROCTOR |
| $0.00 | $2590.50 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 19802 | LoanServicing |
| $0.00 | $2590.50 | 0 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 19808 | LoanServicing |
| $0.00 | $2590.50 | 0 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 19808 | LoanServicing |
| 541.18) | $2590.50 | 0 | 0 | 4200316010 | Wilkinsburg Boro Schools - Wilkinsburg | 19538 | SB automation |
| $0.00 | $3131.68 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $3131.68 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $3131.68 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 19061 | LoanServicing |
| $0.00 | $3131.68 | 0 | 0 | 4200338002 | Maiello, Brungo & Maiello, LLP | 18887 | LoanServicing |
| $0.00 | $3131.68 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 18890 | LoanServicing |
| 554.22) | $3131.68 | 0 | 0 | 4200338002 | Maiello, Brungo & Maiello, LLP | 18886 | SB automation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28.99) | $3685.90 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 18637 | PROCTOR |
| $0.00 | $3714.89 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $3714.89 | 0 | 0 | | | 0 | SB automation |
| $0.00 | $3714.89 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 17821 | LoanServicing |
| $0.00 | $3714.89 | 0 | 0 | PROCTORTRACK | Proctor Financial Insurance | 17435 | LoanServicing |
| $0.00 | $3714.89 | 0 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 17402 | LoanServicing |
| $0.00 | $3714.89 | 0 | 0 | ACCUMATCH | MARTIN-POWELL LLC | 17402 | LoanServicing |
| $0.00 | $3714.89 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 17261 | LoanServicing |
| 85.11) | $3714.89 | 0 | 0 | XC0000000000 | Proctor Financial - Hazard | 17115 | PROCTOR |
| $0.00 | $3800.00 | 0 | 0 | | | 16618 | Koriann Hall |
| 134.72 | $3530.56 | 181.01 | 0 | | | 16618 | Koriann Hall |
| 134.72 | $3665.28 | 181.01 | 0 | | | 16618 | Koriann Hall |
| 134.72 | $3800.00 | 181.01 | 0 | | | 16618 | Koriann Hall |
| $0.00 | $3800.00 | 0 | 0 | | | 16618 | Koriann Hall |
| $0.00 | $3800.00 | 0 | 0 | | | 16648 | Dustin Weber |
| $0.00 | $3800.00 | 0 | 0 | | | 16648 | Dustin Weber |
| $0.00 | $3800.00 | 181.01 | 0 | | | 16618 | Koriann Hall |
| $0.00 | $3530.56 | 181.01 | 0 | | | 16618 | Koriann Hall |
| $0.00 | $3395.84 | 181.01 | 0 | | | 0 | Koriann Hall |
| $0.00 | $3800.00 | 181.01 | 0 | | | 16618 | Koriann Hall |
| $0.00 | $3395.84 | 181.01 | 0 | | | 0 | SB automation |
| $0.00 | $3395.84 | 181.01 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 16401 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $3395.84 | 181.01 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 15912 | LoanServicing |
| 366.32) | $3395.84 | 181.01 | 0 | 4200303006 | Wilkinsburg Borough | 15329 | SB automation |
| $0.00 | $3395.84 | 181.01 | 0 | | | 0 | SB automation |
| $19.61 | $3762.16 | 181.01 | 0 | | | 14979 | Terra Lawrence |
| $0.00 | $3742.55 | 181.01 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 14809 | LoanServicing |
| 641.15) | $3742.55 | 181.01 | 0 | 4200300000 | Allegheny County | 14664 | SB automation |
| $0.00 | $3783.70 | 181.01 | 0 | | | 0 | SB automation |
| $0.00 | $3514.26 | 1377.19 | 0 | | | 14244 | Koriann Hall |
| 134.72 | $3648.98 | 1377.19 | 0 | | | 14244 | Koriann Hall |
| 134.72 | $3783.70 | 1377.19 | 0 | | | 14244 | Koriann Hall |
| $0.00 | $3783.70 | 181.01 | 0 | | | 14244 | Koriann Hall |
| $0.00 | $3514.26 | 977.19 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 13936 | LoanServicing |
| $0.00 | $3514.26 | 977.19 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 13934 | LoanServicing |
| $0.00 | $3514.26 | 977.19 | 0 | | | 13941 | Jessica Wagoner |
| $0.00 | $3379.54 | 975.28 | 0 | | | 13686 | Jessica Wagoner |
| 134.72 | $3514.26 | 975.28 | 0 | | | 13686 | Jessica Wagoner |
| $0.00 | $3514.26 | 377.19 | 0 | | | 13686 | Jessica Wagoner |
| 630.71) | $3379.54 | 375.28 | 0 | SSIS | Seattle Specialty Insurance Services | 13657 | SB Administration |
| $0.00 | $3410.25 | 375.28 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 13528 | LoanServicing |
| $0.00 | $3410.25 | 375.28 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 13389 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM          Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $3410.25 | 375.28 | 0 | ATTYSTEPA | STERN & EISENBERG, PC | 13103 | LoanServicing |
| $0.00 | $3410.25 | 375.28 | 0 | | | 0 | SB automation |
| $0.00 | $3410.25 | 375.28 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 12735 | LoanServicing |
| (30.71) | $3410.25 | 375.28 | 0 | SSIS | Seattle Specialty Insurance Services | 12641 | SB Administration |
| $0.00 | $3440.96 | 375.28 | 0 | | | 12587 | Jessica Wagoner |
| $0.00 | $3440.96 | 90.28 | 0 | ALPHAGRAPHCO | AlphaGraphics | 12432 | LoanServicing |
| $0.00 | $3036.80 | 1884.55 | 0 | | | 12345 | Jessica Wagoner |
| 134.72 | $3171.52 | 1884.55 | 0 | | | 12345 | Jessica Wagoner |
| 134.72 | $3306.24 | 1884.55 | 0 | | | 12345 | Jessica Wagoner |
| 134.72 | $3440.96 | 1884.55 | 0 | | | 12345 | Jessica Wagoner |
| $0.00 | $3440.96 | 90.28 | 0 | | | 12345 | Jessica Wagoner |
| $0.00 | $3036.80 | 569.55 | 0 | | | 0 | SB automation |
| $0.00 | $3036.80 | 569.55 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 11780 | LoanServicing |
| (30.71) | $3036.80 | 569.55 | 0 | SSIS | Seattle Specialty Insurance Services | 11470 | SB Administration |
| $0.00 | $2528.63 | 2961.91 | 0 | | | 11393 | Jessica Wagoner |
| 134.72 | $2663.35 | 2961.91 | 0 | | | 11393 | Jessica Wagoner |
| 134.72 | $2798.07 | 2961.91 | 0 | | | 11393 | Jessica Wagoner |
| 134.72 | $2932.79 | 2961.91 | 0 | | | 11393 | Jessica Wagoner |
| 134.72 | $3067.51 | 2961.91 | 0 | | | 11393 | Jessica Wagoner |
| $0.00 | $3067.51 | 569.55 | 0 | | | 11393 | Jessica Wagoner |
| $0.00 | $2528.63 | 461.91 | 0 | | | 0 | SB automation |
| $0.00 | $2528.63 | 461.91 | 0 | LEXIS1538625 | LEXIS NEXIS | 10647 | LoanServicing |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2528.63 | 461.91 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 10604 | LoanServicing |
| 30.71) | $2528.63 | 461.91 | 0 | SSIS | Seattle Specialty Insurance Services | 10337 | SB Administration |
| $0.00 | $2559.34 | 461.91 | 0 | | | 0 | SB automation |
| 30.71) | $2559.34 | 461.91 | 0 | SSIS | Seattle Specialty Insurance Services | 9338 | SB Administration |
| $0.00 | $2590.05 | 461.91 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 9174 | LoanServicing |
| $0.00 | $2590.05 | 461.91 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 8904 | LoanServicing |
| $0.00 | $2590.05 | 461.91 | 0 | | | 0 | SB automation |
| $0.00 | $2590.05 | 461.91 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 8664 | LoanServicing |
| 30.71) | $2590.05 | 461.91 | 0 | SSIS | Seattle Specialty Insurance Services | 8321 | SB Administration |
| $0.00 | $2620.76 | 461.91 | 0 | | | 0 | SB automation |
| $0.00 | $2620.76 | 461.91 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 7330 | LoanServicing |
| 30.71) | $2620.76 | 461.91 | 0 | SSIS | Seattle Specialty Insurance Services | 7238 | SB Administration |
| $0.00 | $2651.47 | 461.91 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 7124 | LoanServicing |
| $0.00 | $2651.47 | 0 | 0 | | | 0 | ADMIN |
| $0.00 | $2651.47 | 461.91 | 0 | | | 0 | ADMIN |
| $0.00 | $2651.47 | 461.91 | 0 | | | 0 | SB automation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $2651.47 | 461.91 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 6303 | LoanServicing |
| | | | | | | | |
| 630.71) | $2651.47 | 461.91 | 0 | SSIS | Seattle Specialty Insurance Services | 6284 | SB Administration |
| | | | | | | | |
| $0.00 | $2682.18 | 461.91 | 0 | | | 6147 | Denise Dickey |
| 134.72 | $2682.18 | 2256.18 | 0 | | | 6147 | Denise Dickey |
| 134.72 | $2547.46 | 2256.18 | 0 | | | 6147 | Denise Dickey |
| 134.72 | $2412.74 | 2256.18 | 0 | | | 6147 | Denise Dickey |
| $0.00 | $2278.02 | 2256.18 | 0 | | | 6147 | Denise Dickey |
| $0.00 | $2278.02 | 2256.18 | 0 | | | 6147 | Denise Dickey |
| $0.00 | $2278.02 | 598.09 | 0 | | | 0 | Denise Dickey |
| | | | | | | | |
| $0.00 | $2278.02 | 598.09 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 6018 | LoanServicing |
| | | | | | | | |
| $0.00 | $2278.02 | 598.09 | 0 | | | 0 | ADMIN |
| | | | | | | | |
| $0.00 | $2278.02 | 598.09 | 0 | | | 0 | SB automation |
| | | | | | | | |
| $0.00 | $2278.02 | 598.09 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 5581 | LoanServicing |
| | | | | | | | |
| 692.13) | $2278.02 | 598.09 | 0 | SSIS | Seattle Specialty Insurance Services | 5490 | SB Administration |
| | | | | | | | |
| $0.00 | $2370.15 | 598.09 | 0 | | | 0 | ADMIN |
| | | | | | | | |
| $0.00 | $2370.15 | 598.09 | 0 | SAFEGUAR | SAFEGUARD PROPERTIES MANAGEMENT, LLC | 4893 | LoanServicing |
| | | | | | | | |
| $0.00 | $2370.15 | 598.09 | 0 | | | 0 | SB automation |
| | | | | | | | |
| $0.00 | $2370.15 | 0 | 0 | SECCONINC | SECURITY CONNECTIONS, INC | 4194 | LoanServicing |
| $0.00 | $2370.15 | 598.09 | 0 | | | 4233 | Jessica Wagoner |
| | | | | | | | |
| $0.00 | $2370.15 | 0 | 0 | | | 0 | Jacob Lammert |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| Due Date | Money Type | Check Number | Reversal Code | Reversed | Effective Date | Sys Date Time |
|---|---|---|---|---|---|---|
| 5/19/2019 | None | | | | 6/30/2019 | 7/1/2019 5:04:42 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:37 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:49 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:58 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:50:45 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:48:33 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:01 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:50:25 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:28 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:51:04 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:43 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:48:51 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:48:43 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:48:38 PM |
| 5/19/2019 | None | | | | 6/26/2019 | 6/26/2019 3:49:05 PM |
| 6/1/2019 | None | 0 | | | 6/18/2019 | 6/18/2019 2:46:51 PM |
| 4/19/2019 | Post Pet - Borrower | | | | 6/14/2019 | 6/14/2019 4:28:53 PM |
| 5/19/2019 | Post Pet - Borrower | | | | 6/14/2019 | 6/14/2019 4:28:53 PM |
| 4/19/2019 | Check | | | | 6/12/2019 | 6/12/2019 12:56:43 PM |
| 4/19/2019 | Check | | | | 6/12/2019 | 6/12/2019 12:56:42 PM |
| 3/19/2019 | Post Pet - Trustee | 1118326 | | | 5/28/2019 | 5/31/2019 7:43:41 PM |

Report Date:
7/3/2019 7:54:53 AM                     Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2019 | Post Pet - Trustee | 1118326 | | | 5/28/2019 | 5/31/2019 7:43:41 PM |
| 3/19/2019 | Post Pet - Trustee | 1118326 | | | 5/28/2019 | 5/31/2019 7:43:41 PM |
| 4/19/2019 | Post Pet - Trustee | 1118326 | | | 5/28/2019 | 5/31/2019 7:43:41 PM |
| 4/19/2019 | None | | | | 5/31/2019 | 6/3/2019 2:28:46 PM |
| 3/19/2019 | Check | | | | 5/31/2019 | 5/31/2019 10:02:32 AM |
| | | | | | | |
| 3/19/2019 | Check | | | | 5/30/2019 | 5/30/2019 8:42:56 PM |
| 3/19/2019 | Check | | | | 5/30/2019 | 5/30/2019 8:10:23 PM |
| | | | | | | |
| 1/19/2019 | Post Pet - Borrower | | | | 5/20/2019 | 5/20/2019 10:29:02 AM |
| 2/19/2019 | Post Pet - Borrower | | | | 5/20/2019 | 5/20/2019 10:29:02 AM |
| 3/19/2019 | Post Pet - Borrower | | | | 5/20/2019 | 5/20/2019 10:29:02 AM |
| | | | | | | |
| 5/14/2019 | None | 0 | | | 5/2/2019 | 5/2/2019 7:58:48 AM |
| | | | | | | |
| 12/19/2018 | Post Pet - Trustee | 1114943 | | | 4/29/2019 | 4/30/2019 9:36:39 PM |
| 12/19/2018 | Post Pet - Trustee | 1114943 | | | 4/29/2019 | 4/30/2019 9:36:39 PM |
| 12/19/2018 | Post Pet - Trustee | 1114943 | | | 4/29/2019 | 4/30/2019 9:36:39 PM |
| 1/19/2019 | Post Pet - Trustee | 1114943 | | | 4/29/2019 | 4/30/2019 9:36:39 PM |
| 1/19/2019 | None | | | | 4/30/2019 | 5/1/2019 4:57:26 PM |
| | | | | | | |
| 12/19/2018 | Check | | | | 4/29/2019 | 4/29/2019 8:55:11 AM |
| 12/19/2018 | Check | | | | 4/29/2019 | 4/29/2019 8:29:48 AM |
| 12/19/2018 | Check | | | | 4/29/2019 | 4/29/2019 9:05:36 AM |
| | | | | | | |
| 12/19/2018 | Check | | | | 4/22/2019 | 4/22/2019 11:36:11 AM |
| | | | | | | |
| 10/19/2018 | Post Pet - Borrower | | | | 4/10/2019 | 4/10/2019 3:41:58 PM |
| 11/19/2018 | Post Pet - Borrower | | | | 4/10/2019 | 4/10/2019 3:41:58 PM |
| 11/19/2018 | Post Pet - Borrower | | | | 4/10/2019 | 4/10/2019 3:41:58 PM |
| 12/19/2018 | Post Pet - Borrower | | | | 4/10/2019 | 4/10/2019 3:41:58 PM |
| | | | | | | |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2018 | Check | | | | 3/31/2019 | 3/31/2019 8:27:40 PM |
| 10/19/2018 | None | | | | 3/31/2019 | 4/1/2019 1:47:57 PM |
| | | | | | | |
| 10/19/2018 | Post Pet - Trustee | 1111646 | | | 3/29/2019 | 3/29/2019 3:48:39 PM |
| 10/19/2018 | Post Pet - Trustee | 1111646 | | | 3/29/2019 | 3/29/2019 3:48:40 PM |
| | | | | | | |
| 3/31/2019 | None | 0 | | | 3/20/2019 | 3/20/2019 10:03:15 AM |
| 10/19/2018 | Check | | | | 3/20/2019 | 3/20/2019 8:48:25 AM |
| | | | | | | |
| 3/1/2019 | None | 0 | | | 3/18/2019 | 3/18/2019 2:37:22 PM |
| | | | | | | |
| 7/19/2018 | Check | | | | 3/11/2019 | 3/11/2019 8:52:37 AM |
| 10/19/2018 | Post Pet - Borrower | | | | 3/11/2019 | 3/11/2019 5:09:19 PM |
| 9/19/2018 | Post Pet - Borrower | | | | 3/11/2019 | 3/11/2019 5:09:19 PM |
| 9/19/2018 | Post Pet - Borrower | | | | 3/11/2019 | 3/11/2019 5:09:19 PM |
| 8/19/2018 | Post Pet - Borrower | | | | 3/11/2019 | 3/11/2019 5:09:18 PM |
| 7/19/2018 | Post Pet - Borrower | | | | 3/11/2019 | 3/11/2019 5:09:18 PM |
| | | | | | | |
| 7/19/2018 | Check | | | | 3/1/2019 | 3/1/2019 8:52:52 AM |
| | | | | | | |
| 7/19/2018 | None | | | | 2/28/2019 | 3/1/2019 10:13:42 AM |
| 7/19/2018 | Check | | | | 2/28/2019 | 2/28/2019 8:23:44 PM |
| 7/19/2018 | Check | | | | 2/28/2019 | 2/28/2019 10:02:46 AM |
| 7/19/2018 | Post Pet - Trustee | 1108393 | | | 2/28/2019 | 2/28/2019 9:58:12 PM |
| 7/19/2018 | Post Pet - Trustee | 1108393 | | | 2/28/2019 | 2/28/2019 9:58:12 PM |
| | | | | | | |
| 7/19/2018 | Check | | | | 2/16/2019 | 2/26/2019 7:00:35 PM |
| 7/19/2018 | Check | | | | 2/16/2019 | 2/26/2019 7:00:35 PM |
| | | | | | | |
| 2/1/2019 | None | 0 | | | 2/25/2019 | 2/25/2019 2:25:58 PM |
| | | | | | | |
| 7/19/2018 | None | | | | 2/21/2019 | 2/21/2019 11:11:59 AM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2018 | Check | | | | 2/12/2019 | 2/12/2019 1:35:23 PM |
| | | | | | | |
| 7/19/2018 | None | | | | 1/31/2019 | 2/1/2019 4:57:09 PM |
| 7/19/2018 | Prepetition | 1105124 | | | 1/31/2019 | 1/31/2019 7:31:26 PM |
| 7/19/2018 | Post Pet - Trustee | | | | 1/31/2019 | 1/31/2019 7:31:26 PM |
| 6/19/2018 | Post Pet - Trustee | | | | 1/31/2019 | 1/31/2019 7:31:26 PM |
| 6/19/2018 | Stipulation | 1105124 | | | 1/31/2019 | 1/31/2019 7:31:26 PM |
| | | | | | | |
| 1/1/2019 | None | 0 | | | 1/18/2019 | 1/18/2019 8:05:50 AM |
| 6/19/2018 | Check | | | | 1/18/2019 | 1/18/2019 1:37:22 PM |
| | | | | | | |
| 6/19/2018 | Check | | | | 1/15/2019 | 1/15/2019 12:28:35 PM |
| | | | | | | |
| 6/19/2018 | None | | | | 12/31/2018 | 1/3/2019 9:47:35 AM |
| | | | | | | |
| 6/19/2018 | Check | | | | 12/29/2018 | 12/29/2018 12:06:48 PM |
| 6/19/2018 | Check | | | | 12/29/2018 | 12/29/2018 12:48:58 PM |
| 6/19/2018 | Check | | | | 12/29/2018 | 12/29/2018 1:45:11 PM |
| 6/19/2018 | Check | | | | 12/29/2018 | 12/29/2018 2:30:14 PM |
| | | | | | | |
| 6/19/2018 | Prepetition | 1101988 | | | 12/27/2018 | 12/28/2018 5:45:10 PM |
| 6/19/2018 | Post Pet - Borrower | | | | 12/27/2018 | 12/28/2018 5:45:09 PM |
| 5/19/2018 | Post Pet - Borrower | | | | 12/27/2018 | 12/28/2018 5:45:09 PM |
| 5/19/2018 | Stipulation | 1101988 | | | 12/27/2018 | 12/28/2018 5:45:08 PM |
| | | | | | | |
| 5/19/2018 | Check | | | | 12/27/2018 | 12/27/2018 7:37:48 PM |
| | | | | | | |
| 12/1/2018 | None | 0 | | | 12/19/2018 | 12/19/2018 7:13:41 AM |
| | | | | | | |
| 5/19/2018 | Prepetition | | | | 12/6/2018 | 12/6/2018 3:10:03 PM |
| 4/19/2018 | Prepetition | | | | 12/6/2018 | 12/6/2018 3:10:02 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2018 | Check | | | | 11/30/2018 | 11/30/2018 8:23:17 AM |
| 3/19/2018 | Check | | | | 11/30/2018 | 11/30/2018 8:23:16 AM |
| 3/19/2018 | Stipulation | 1098879 | | | 11/30/2018 | 11/30/2018 5:23:51 PM |
| 3/19/2018 | Post Pet - Borrower | | | | 11/30/2018 | 11/30/2018 5:23:51 PM |
| 4/19/2018 | Post Pet - Borrower | | | | 11/30/2018 | 11/30/2018 5:23:51 PM |
| 4/19/2018 | Prepetition | | | | 11/30/2018 | 11/30/2018 5:23:52 PM |
| 4/19/2018 | None | | | | 11/30/2018 | 12/3/2018 5:01:14 PM |
| 3/19/2018 | Check | | | | 11/28/2018 | 11/28/2018 7:27:25 AM |
| 3/19/2018 | Check | | | | 11/28/2018 | 11/28/2018 7:10:54 AM |
| 3/19/2018 | Check | | | | 11/28/2018 | 11/28/2018 9:08:52 AM |
| 2/19/2018 | Post Pet - Borrower | | | | 11/27/2018 | 11/27/2018 4:24:38 PM |
| 3/19/2018 | Post Pet - Borrower | | | | 11/27/2018 | 11/27/2018 4:24:39 PM |
| 3/19/2018 | Stipulation | | | | 11/27/2018 | 11/27/2018 4:24:39 PM |
| 3/19/2018 | Stipulation | | | | 11/27/2018 | 11/27/2018 4:24:39 PM |
| 12/19/2017 | Prepetition | | | | 11/20/2018 | 11/20/2018 5:09:03 PM |
| 1/19/2018 | Prepetition | | | | 11/20/2018 | 11/20/2018 5:09:04 PM |
| 2/19/2018 | Prepetition | | | | 11/20/2018 | 11/20/2018 5:09:04 PM |
| 2/19/2018 | Post Pet - Borrower | | | | 11/20/2018 | 11/20/2018 5:09:04 PM |
| 2/19/2018 | Post Pet - Borrower | | | | 11/20/2018 | 11/20/2018 5:09:05 PM |
| 11/1/2018 | None | 0 | | | 11/16/2018 | 11/16/2018 2:10:42 PM |
| 12/19/2017 | Stipulation | 1095638 | | | 11/1/2018 | 11/2/2018 3:35:12 PM |
| 12/19/2017 | Prepetition | 1095638 | | | 11/1/2018 | 11/2/2018 3:35:11 PM |
| 12/19/2017 | None | | | | 10/31/2018 | 11/1/2018 5:17:01 PM |
| 12/19/2017 | Check | | | | 10/31/2018 | 10/31/2018 12:54:28 PM |
| 12/19/2017 | Check | | | | 10/31/2018 | 10/31/2018 12:54:28 PM |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2017 | Check | | | | 10/31/2018 | 10/31/2018 12:54:29 PM |
| 12/19/2017 | Check | | | | 10/25/2018 | 10/25/2018 1:54:52 PM |
| 12/19/2017 | Check | | | | 10/25/2018 | 10/25/2018 1:37:37 PM |
| 12/19/2017 | Check | | | | 10/18/2018 | 10/18/2018 1:17:26 PM |
| 10/1/2018 | None | 0 | | | 10/17/2018 | 10/17/2018 8:17:47 AM |
| 12/19/2017 | Check | | | | 10/11/2018 | 10/11/2018 2:36:10 PM |
| 12/19/2017 | Check | | | | 10/1/2018 | 10/11/2018 2:27:40 PM |
| 11/19/2017 | Stipulation | 1092476 | | | 10/3/2018 | 10/8/2018 4:46:53 PM |
| 11/19/2017 | Post Pet - Borrower | | | | 10/3/2018 | 10/8/2018 4:46:53 PM |
| 12/19/2017 | Post Pet - Borrower | | | | 10/3/2018 | 10/8/2018 4:46:54 PM |
| 12/19/2017 | Prepetition | 1092476 | | | 10/3/2018 | 10/8/2018 4:46:54 PM |
| 11/19/2017 | None | | | | 9/30/2018 | 10/1/2018 11:35:29 AM |
| 11/19/2017 | None | | | | 9/30/2018 | 10/1/2018 4:05:55 PM |
| 11/19/2017 | Check | | | | 9/24/2018 | 9/26/2018 12:30:25 PM |
| 9/1/2018 | None | 0 | | | 9/18/2018 | 9/18/2018 2:37:04 PM |
| 10/19/2017 | Prepetition | | | | 9/14/2018 | 9/14/2018 11:25:19 PM |
| 11/19/2017 | Prepetition | | | | 9/14/2018 | 9/14/2018 11:25:20 PM |
| 9/19/2017 | Stipulation | 1089271 | | | 8/31/2018 | 9/6/2018 4:37:06 PM |
| 9/19/2017 | Post Pet - Borrower | | | | 8/31/2018 | 9/6/2018 4:37:07 PM |
| 10/19/2017 | Post Pet - Borrower | | | | 8/31/2018 | 9/6/2018 4:37:07 PM |
| 10/19/2017 | Prepetition | 1089271 | | | 8/31/2018 | 9/6/2018 4:37:07 PM |
| 8/1/2018 | None | 0 | | | 9/6/2018 | 9/6/2018 3:52:03 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| 9/19/2017 | None | | | | 8/31/2018 | 9/4/2018 2:20:26 PM |
| 8/19/2017 | Prepetition | | | | 8/31/2018 | 8/31/2018 10:13:08 AM |
| 9/19/2017 | Prepetition | | | | 8/31/2018 | 8/31/2018 10:13:08 AM |
| | | | | | | |
| 8/19/2017 | Check | | | | 8/30/2018 | 8/30/2018 9:13:29 AM |
| | | | | | | |
| 8/19/2017 | Check | | | | 8/15/2018 | 8/15/2018 1:09:41 PM |
| | | | | | | |
| 8/19/2017 | Check | | | | 8/10/2018 | 8/10/2018 9:29:17 AM |
| | | | | | | |
| 8/19/2017 | None | | | | 7/31/2018 | 8/1/2018 12:25:45 PM |
| 7/19/2017 | Personal Check | 65393 | | | 7/31/2018 | 7/31/2018 7:06:38 PM |
| 7/19/2017 | Post Pet - Trustee | 1086001 | | | 7/31/2018 | 7/31/2018 8:06:27 PM |
| 8/19/2017 | Post Pet - Trustee | 1086001 | | | 7/31/2018 | 7/31/2018 8:06:28 PM |
| 8/19/2017 | Personal Check | 1086001 | | | 7/31/2018 | 7/31/2018 8:06:29 PM |
| 7/19/2017 | Stipulation | 1086001 | | | 7/31/2018 | 7/31/2018 8:06:26 PM |
| | | | | | | |
| 7/19/2017 | Check | | | | 7/28/2018 | 7/28/2018 9:27:14 AM |
| | | | | | | |
| 7/19/2017 | Check | | | | 7/27/2018 | 7/27/2018 7:00:57 PM |
| 7/19/2017 | Check | | | | 7/27/2018 | 7/27/2018 7:31:12 PM |
| | | | | | | |
| 7/19/2017 | Check | | | | 7/24/2018 | 7/24/2018 10:21:05 AM |
| 9/11/2018 | None | 0 | | | 7/24/2018 | 7/24/2018 10:41:03 AM |
| | | | | | | |
| 7/19/2017 | Check | | | | 7/19/2018 | 7/19/2018 11:15:36 AM |
| | | | | | | |
| 7/1/2018 | None | 0 | | | 7/17/2018 | 7/17/2018 2:07:17 PM |
| | | | | | | |
| 6/19/2017 | Stipulation | | | | 7/13/2018 | 7/13/2018 7:32:15 PM |
| 7/19/2017 | Stipulation | | | | 7/13/2018 | 7/13/2018 7:32:17 PM |
| | | | | | | |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| 5/19/2017 | Stipulation | 1082889 | | | 6/30/2018 | 6/30/2018 2:18:33 PM |
| 5/19/2017 | Post Pet - Trustee | 1082889 | | | 6/30/2018 | 6/30/2018 2:18:33 PM |
| 6/19/2017 | Post Pet - Trustee | 1082889 | | | 6/30/2018 | 6/30/2018 2:18:34 PM |
| 6/19/2017 | Prepetition | 1082889 | | | 6/30/2018 | 6/30/2018 2:18:34 PM |
| 6/19/2017 | None | | | | 6/30/2018 | 7/2/2018 3:09:23 PM |
| | | | | | | |
| 5/19/2017 | Check | | | | 6/27/2018 | 6/27/2018 6:52:05 PM |
| 5/19/2017 | Check | | | | 6/27/2018 | 6/27/2018 6:52:05 PM |
| | | | | | | |
| 5/19/2017 | Check | | | | 6/21/2018 | 6/21/2018 6:54:48 AM |
| | | | | | | |
| 6/1/2018 | None | 0 | | | 6/18/2018 | 6/18/2018 2:20:37 PM |
| 5/19/2017 | Check | | | | 6/18/2018 | 6/18/2018 12:48:13 PM |
| | | | | | | |
| 5/19/2017 | Check | | | | 6/15/2018 | 6/15/2018 1:06:30 PM |
| 5/19/2017 | Check | | | | 6/15/2018 | 6/15/2018 8:12:10 AM |
| 5/19/2017 | Check | | | | 6/15/2018 | 6/15/2018 9:02:54 AM |
| | | | | | | |
| 3/19/2017 | Post Pet - Trustee | | | | 6/6/2018 | 6/6/2018 2:12:01 PM |
| 4/19/2017 | Post Pet - Trustee | | | | 6/6/2018 | 6/6/2018 2:12:02 PM |
| 5/19/2017 | Post Pet - Trustee | | | | 6/6/2018 | 6/6/2018 2:12:02 PM |
| | | | | | | |
| 3/19/2017 | Check | | | | 6/1/2018 | 6/1/2018 7:34:44 AM |
| 3/19/2017 | Check | | | | 6/1/2018 | 6/1/2018 7:34:45 AM |
| | | | | | | |
| 3/19/2017 | None | | | | 5/31/2018 | 5/31/2018 7:40:30 PM |
| 3/19/2017 | None | | | | 5/31/2018 | 5/31/2018 7:34:16 PM |
| 3/19/2017 | None | | | | 5/31/2018 | 5/31/2018 7:40:17 PM |
| 3/19/2017 | Prepetition | 1079652 | | | 5/31/2018 | 5/31/2018 7:24:58 PM |
| 3/19/2017 | Post Pet - Trustee | | | | 5/31/2018 | 5/31/2018 7:24:57 PM |
| 2/19/2017 | Post Pet - Trustee | | | | 5/31/2018 | 5/31/2018 7:24:57 PM |
| 2/19/2017 | Stipulation | 1079652 | | | 5/31/2018 | 5/31/2018 7:24:57 PM |
| 2/19/2017 | Check | | | | 5/31/2018 | 5/31/2018 7:39:56 AM |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | None | | | | | 5/31/2018 | 6/1/2018 4:02:26 PM |
| 2/19/2017 | Check | | | | | 5/31/2018 | 5/31/2018 7:39:56 AM |
| 3/19/2017 | None | | | | | 5/31/2018 | 5/31/2018 7:34:24 PM |
| | | | | | | | |
| 2/19/2017 | Check | | | | | 5/30/2018 | 5/30/2018 8:42:33 AM |
| | | | | | | | |
| 2/19/2017 | Check | | | | | 5/22/2018 | 5/22/2018 1:18:30 PM |
| | | | | | | | |
| 2/19/2017 | Check | | | | | 5/8/2018 | 5/8/2018 2:18:01 PM |
| | | | | | | | |
| 2/19/2017 | None | | | | | 4/30/2018 | 5/1/2018 1:25:55 PM |
| 2/19/2017 | Post Pet - Borrower | | | | | 4/30/2018 | 4/30/2018 7:38:48 PM |
| 1/19/2017 | Post Pet - Borrower | | | | | 4/30/2018 | 4/30/2018 7:38:47 PM |
| 1/19/2017 | Prepetition | 1076415 | | | | 4/30/2018 | 4/30/2018 7:38:47 PM |
| 1/19/2017 | Post Pet - Trustee | | | | | 4/30/2018 | 4/30/2018 7:38:47 PM |
| 12/19/2016 | Post Pet - Trustee | | | | | 4/30/2018 | 4/30/2018 7:38:47 PM |
| 11/19/2016 | Post Pet - Trustee | | | | | 4/30/2018 | 4/30/2018 7:38:47 PM |
| 10/19/2016 | Post Pet - Trustee | | | | | 4/30/2018 | 4/30/2018 7:38:46 PM |
| 10/19/2016 | Stipulation | 1076415 | | | | 4/30/2018 | 4/30/2018 7:38:46 PM |
| 7/6/2018 | None | 0 | | | | 4/30/2018 | 4/30/2018 9:12:38 AM |
| | | | | | | | |
| 10/19/2016 | Check | | | | | 4/27/2018 | 4/27/2018 7:42:22 PM |
| 10/19/2016 | Check | | | | | 4/27/2018 | 4/27/2018 7:27:59 PM |
| 10/19/2016 | Check | | | | | 4/27/2018 | 4/27/2018 7:53:47 PM |
| | | | | | | | |
| 10/19/2016 | Check | | | | | 4/6/2018 | 4/6/2018 6:41:54 AM |
| 10/19/2016 | Check | | | | | 4/6/2018 | 4/6/2018 6:41:55 AM |
| | | | | | | | |
| 10/19/2016 | Check | | | | | 4/4/2018 | 4/4/2018 7:35:08 AM |
| | | | | | | | |
| 10/19/2016 | None | | | | | 3/31/2018 | 4/3/2018 9:57:31 AM |
| | | | | | | | |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| 10/19/2016 | Check | | | | 3/26/2018 | 3/26/2018 12:51:07 PM |
|---|---|---|---|---|---|---|
| 10/19/2016 | Check | | | | 3/23/2018 | 3/23/2018 12:37:03 PM |
| 10/19/2016 | Check | | | | 3/23/2018 | 3/23/2018 12:44:45 PM |
| 10/19/2016 | Check | | | | 3/23/2018 | 3/23/2018 1:25:33 PM |
| 4/30/2018 | None | 0 | | | 3/23/2018 | 3/23/2018 3:17:31 PM |
| 3/1/2018 | None | 0 | | | 3/19/2018 | 3/19/2018 4:01:08 PM |
| 10/19/2016 | None | | | | 2/28/2018 | 3/1/2018 12:43:33 PM |
| 10/19/2016 | Check | | | | 2/27/2018 | 2/27/2018 4:47:36 PM |
| 2/1/2018 | None | 0 | | | 2/21/2018 | 2/20/2018 8:44:18 AM |
| 10/19/2016 | Check | | | | 2/13/2018 | 2/13/2018 6:52:40 AM |
| 10/19/2016 | Check | | | | 2/13/2018 | 2/13/2018 6:52:40 AM |
| 10/19/2016 | Check | | | | 2/13/2018 | 2/13/2018 6:52:40 AM |
| 10/19/2016 | Check | | | | 2/13/2018 | 2/13/2018 6:52:40 AM |
| 10/19/2016 | Other | | | | 2/12/2018 | 2/12/2018 12:21:52 PM |
| 10/19/2016 | Other | | | | 2/12/2018 | 2/12/2018 12:21:52 PM |
| 10/19/2016 | None | | | | 1/31/2018 | 2/1/2018 12:30:04 PM |
| 10/19/2016 | Check | | | | 1/30/2018 | 1/30/2018 10:28:53 AM |
| 10/19/2016 | Check | | | | 1/30/2018 | 1/30/2018 8:16:04 AM |
| 10/19/2016 | Check | | | | 1/29/2018 | 1/29/2018 12:13:52 PM |
| 10/19/2016 | Check | | | | 1/29/2018 | 1/29/2018 12:24:55 PM |

Report Date:
7/3/2019 7:54:53 AM

Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2018 | None | 0 | | | 1/19/2018 | 1/19/2018 3:20:12 PM |
| 10/19/2016 | Check | | | | 1/16/2018 | 1/16/2018 12:20:42 PM |
| 10/19/2016 | Check | | | | 1/13/2018 | 1/15/2018 6:57:20 AM |
| 10/19/2016 | Check | | | | 1/13/2018 | 1/15/2018 6:57:20 AM |
| 10/19/2016 | Check | | | | 1/13/2018 | 1/15/2018 6:57:20 AM |
| 10/19/2016 | Check | | | | 1/13/2018 | 1/15/2018 6:57:20 AM |
| 10/19/2016 | Check | | | | 1/13/2018 | 1/15/2018 6:57:20 AM |
| 10/19/2016 | None | | | | 12/31/2017 | 1/2/2018 12:45:33 PM |
| 10/19/2016 | Check | | | | 12/30/2017 | 12/30/2017 2:28:08 PM |
| 10/19/2016 | Check | | | | 12/30/2017 | 12/30/2017 4:11:31 PM |
| 10/19/2016 | Check | | | | 12/30/2017 | 12/30/2017 3:08:41 PM |
| 10/19/2016 | Check | | | | 12/30/2017 | 12/30/2017 4:11:31 PM |
| 12/1/2017 | None | 0 | | | 12/18/2017 | 12/18/2017 3:49:07 PM |
| 10/19/2016 | None | | | | 11/30/2017 | 12/1/2017 12:56:16 PM |
| 10/19/2016 | Check | | | | 11/29/2017 | 11/29/2017 12:27:23 PM |
| 10/19/2016 | Check | | | | 11/27/2017 | 11/28/2017 7:49:15 AM |
| 10/19/2016 | Check | | | | 11/27/2017 | 11/27/2017 10:25:26 AM |
| 10/19/2016 | Check | | | | 11/27/2017 | 11/27/2017 10:25:26 AM |
| 11/1/2017 | None | 0 | | | 11/17/2017 | 11/17/2017 2:46:17 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2016 | None | | | | 10/31/2017 | 11/1/2017 12:56:54 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 10/30/2017 | 10/30/2017 9:05:37 AM |
| 10/19/2016 | Check | | | | 10/30/2017 | 10/30/2017 9:05:36 AM |
| 10/19/2016 | Check | | | | 10/30/2017 | 10/30/2017 9:05:38 AM |
| | | | | | | |
| 10/19/2016 | Check | | | | 10/25/2017 | 10/25/2017 12:05:50 PM |
| | | | | | | |
| 10/19/2016 | None | | | | 10/23/2017 | 10/23/2017 2:00:17 PM |
| 10/19/2016 | None | | | | 10/23/2017 | 10/23/2017 2:00:16 PM |
| 10/1/2017 | None | 0 | | | 10/23/2017 | 10/23/2017 1:09:21 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 10/20/2017 | 10/20/2017 9:43:46 AM |
| 10/19/2016 | Check | | | | 10/20/2017 | 10/20/2017 9:43:46 AM |
| 10/19/2016 | Check | | | | 10/20/2017 | 10/20/2017 1:18:02 PM |
| 10/19/2016 | Check | | | | 10/20/2017 | 10/20/2017 1:24:07 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 10/18/2017 | 10/18/2017 7:09:18 AM |
| | | | | | | |
| 10/19/2016 | Check | | | | 10/1/2017 | 10/17/2017 1:56:03 PM |
| | | | | | | |
| 10/19/2016 | None | | | | 9/30/2017 | 10/2/2017 1:02:29 PM |
| 10/19/2016 | None | | | | 9/30/2017 | 10/2/2017 3:04:41 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 9/28/2017 | 9/28/2017 12:24:14 PM |
| 10/19/2016 | Check | | | | 9/28/2017 | 9/28/2017 12:24:14 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 9/27/2017 | 9/27/2017 3:18:29 PM |
| | | | | | | |
| 10/19/2016 | Check | | | | 9/26/2017 | 9/26/2017 1:18:05 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2016 | Check | | | | 9/25/2017 | 9/25/2017 12:50:00 PM |
| 9/1/2017 | None | 0 | | | 9/19/2017 | 9/19/2017 3:24:32 PM |
| 10/19/2016 | None | | | | 8/31/2017 | 9/1/2017 1:20:46 PM |
| 8/1/2017 | None | 0 | | | 8/21/2017 | 8/21/2017 9:36:58 AM |
| 10/19/2016 | Check | | | | 8/17/2017 | 8/17/2017 6:59:20 AM |
| 10/19/2016 | Check | | | | 8/17/2017 | 8/17/2017 6:59:19 AM |
| 10/19/2016 | Check | | | | 8/14/2017 | 8/15/2017 6:18:50 AM |
| 10/19/2016 | Check | | | | 8/14/2017 | 8/14/2017 2:25:00 PM |
| 10/19/2016 | Check | | | | 8/14/2017 | 8/14/2017 1:28:34 PM |
| 10/19/2016 | Check | | | | 8/14/2017 | 8/14/2017 12:21:44 PM |
| 3/31/2017 | None | 0 | | | 8/11/2017 | 8/11/2017 8:34:32 AM |
| 10/19/2016 | Check | | | | 7/31/2017 | 7/31/2017 7:59:01 AM |
| 10/19/2016 | Check | | | | 7/31/2017 | 7/31/2017 7:59:03 AM |
| 10/19/2016 | Check | | | | 7/31/2017 | 7/31/2017 7:59:05 AM |
| 10/19/2016 | None | | | | 7/31/2017 | 8/1/2017 10:58:56 AM |
| 10/19/2016 | Check | | | | 7/26/2017 | 7/26/2017 12:27:47 PM |
| 10/19/2016 | Check | | | | 7/26/2017 | 7/26/2017 12:27:47 PM |
| 10/19/2016 | Check | | | | 7/26/2017 | 7/26/2017 12:27:47 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2016 | Check | | | | 7/26/2017 | 7/26/2017 12:27:48 PM |
| 10/19/2016 | Check | | | | 7/26/2017 | 7/26/2017 12:27:47 PM |
| 10/19/2016 | None | | | | 6/30/2017 | 7/3/2017 1:11:48 PM |
| 10/19/2016 | Check | | | | 6/21/2017 | 6/21/2017 6:45:42 AM |
| 10/19/2016 | Check | | | | 6/20/2017 | 6/20/2017 7:16:35 AM |
| 10/19/2016 | Check | | | | 6/20/2017 | 6/20/2017 7:47:52 AM |
| 10/19/2016 | Check | | | | 6/19/2017 | 6/19/2017 9:15:53 AM |
| 6/1/2017 | None | 0 | | | 6/16/2017 | 6/16/2017 2:14:52 PM |
| 10/19/2016 | Check | | | | 6/13/2017 | 6/14/2017 6:38:51 AM |
| 10/19/2016 | Check | | | | 6/13/2017 | 6/14/2017 6:38:51 AM |
| 10/19/2016 | Check | | | | 6/13/2017 | 6/14/2017 6:38:51 AM |
| 10/19/2016 | None | | | | 5/31/2017 | 6/1/2017 2:07:12 PM |
| 10/19/2016 | None | | | | 4/30/2017 | 5/1/2017 2:52:51 PM |
| 10/19/2016 | Check | | | | 4/29/2017 | 4/29/2017 9:46:51 AM |
| 10/19/2016 | Check | | | | 4/28/2017 | 4/28/2017 8:04:47 AM |
| 4/30/2017 | None | 0 | | | 4/18/2017 | 4/18/2017 8:30:29 AM |
| 10/19/2016 | Check | | | | 4/17/2017 | 4/17/2017 12:33:43 PM |
| 10/19/2016 | Check | | | | 4/12/2017 | 4/12/2017 8:16:00 AM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2016 | None | | | | 3/31/2017 | 4/3/2017 3:15:44 PM |
| 10/19/2016 | Check | | | | 3/30/2017 | 3/30/2017 7:38:29 AM |
| 10/19/2016 | Check | | | | 3/30/2017 | 3/30/2017 12:05:44 PM |
| 10/19/2016 | Check | | | | 3/28/2017 | 3/29/2017 6:32:12 AM |
| 3/1/2017 | None | 0 | | | 3/16/2017 | 3/16/2017 2:32:13 PM |
| 10/19/2016 | None | | | | 2/28/2017 | 3/1/2017 2:20:44 PM |
| 3/31/2017 | None | 0 | | | 2/28/2017 | 2/28/2017 2:16:13 PM |
| 2/1/2017 | None | 0 | | | 2/17/2017 | 2/17/2017 2:13:53 PM |
| 10/19/2016 | Check | | | | 2/15/2017 | 2/16/2017 2:34:09 PM |
| 10/19/2016 | Check | | | | 2/14/2017 | 2/15/2017 6:43:17 AM |
| 10/19/2016 | None | | | | 1/31/2017 | 2/1/2017 11:42:58 AM |
| 10/19/2016 | Check | | | | 1/31/2017 | 1/31/2017 8:39:34 AM |
| 7/19/2016 | Other | | | | 1/30/2017 | 1/30/2017 2:11:45 PM |
| 8/19/2016 | Other | | | | 1/30/2017 | 1/30/2017 2:11:45 PM |
| 9/19/2016 | Other | | | | 1/30/2017 | 1/30/2017 2:11:46 PM |
| 10/19/2016 | Other | | | | 1/30/2017 | 1/30/2017 2:11:46 PM |
| 7/19/2016 | Check | | | | 1/30/2017 | 1/30/2017 7:29:01 AM |
| 10/19/2016 | Check | | | | 1/30/2017 | 1/30/2017 2:35:22 PM |
| 1/1/2017 | None | 0 | | | 1/23/2017 | 1/23/2017 2:39:07 PM |
| 7/19/2016 | Wire | WIRE | | | 1/6/2017 | 1/9/2017 9:28:35 AM |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| 12/19/2016 | None | 0 | | | 1/4/2017 | 1/3/2017 5:21:42 PM |
| | | | | | | |
| 7/19/2016 | None | | | | 12/31/2016 | 1/3/2017 12:42:30 PM |
| | | | | | | |
| 7/19/2016 | Check | | | | 12/23/2016 | 12/23/2016 7:25:56 PM |
| 7/19/2016 | Check | | | | 12/27/2016 | 12/27/2016 1:59:27 PM |
| 7/19/2016 | Check | | | | 12/27/2016 | 12/27/2016 7:36:35 AM |
| | | | | | | |
| 12/1/2016 | None | 0 | | | 12/16/2016 | 12/16/2016 3:58:39 PM |
| | | | | | | |
| 11/19/2016 | None | 0 | | | 12/5/2016 | 12/5/2016 5:06:34 PM |
| | | | | | | |
| 7/19/2016 | None | | | | 11/30/2016 | 12/1/2016 11:10:52 AM |
| 7/19/2016 | Check | | | | 11/30/2016 | 11/30/2016 3:41:42 PM |
| | | | | | | |
| 12/19/2016 | Check | | | | 11/29/2016 | 11/29/2016 3:28:25 PM |
| 12/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 12/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 11/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 10/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 9/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 8/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 7/19/2016 | Phone Pay | 00055130 | Returned - NSF | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 7/19/2016 | None | 00055130 | | | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 12/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| 12/19/2016 | Check | | | | 11/29/2016 | 11/29/2016 12:25:03 PM |
| 12/19/2016 | Phone Pay | | Reversal | Reversed | 11/25/2016 | 11/29/2016 4:27:28 PM |
| | | | | | | |
| 12/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:45:05 AM |
| 12/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:45:06 AM |
| 7/19/2016 | Phone Pay | 00055130 | Returned - NSF | Reversing | 11/18/2016 | 11/21/2016 11:44:49 AM |

Report Date:
7/3/2019 7:54:53 AM          Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:44:52 AM |
| 9/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:44:55 AM |
| 10/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:44:58 AM |
| 11/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:45:02 AM |
| 12/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:45:07 AM |
| 12/19/2016 | Phone Pay | 00055130 | Reversal | Reversing | 11/18/2016 | 11/21/2016 11:45:05 AM |
| 7/19/2016 | None | | | | 11/21/2016 | 11/21/2016 9:39:49 AM |
| 11/1/2016 | None | 0 | | | 11/16/2016 | 11/16/2016 4:41:15 PM |
| 10/19/2016 | None | 0 | | | 11/4/2016 | 11/3/2016 4:59:33 PM |
| 7/19/2016 | None | | | | 10/31/2016 | 11/1/2016 5:42:10 PM |
| 7/19/2016 | None | | | | 10/31/2016 | 11/2/2016 5:48:55 PM |
| 7/19/2016 | None | | | | 10/31/2016 | 11/2/2016 5:48:55 PM |
| 7/19/2016 | None | | | | 10/31/2016 | 11/4/2016 9:26:14 AM |
| 7/19/2016 | None | | | | 10/31/2016 | 11/1/2016 5:42:10 PM |
| 7/19/2016 | Check | | | | 10/31/2016 | 10/31/2016 1:11:42 PM |
| 7/19/2016 | Check | | | | 10/28/2016 | 10/28/2016 7:59:48 AM |
| 7/19/2016 | Check | | | | 10/27/2016 | 10/27/2016 2:48:19 PM |
| 10/1/2016 | None | 0 | | | 10/18/2016 | 10/18/2016 4:52:25 PM |
| 9/19/2016 | None | 0 | | | 10/5/2016 | 10/4/2016 5:16:15 PM |
| 7/19/2016 | None | | | | 9/30/2016 | 10/3/2016 11:16:19 AM |
| 7/19/2016 | Check | | | | 9/27/2016 | 9/28/2016 3:50:43 PM |
| 7/19/2016 | Check | | | | 9/27/2016 | 9/27/2016 2:01:32 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2016 | Check | | | | 9/27/2016 | 9/27/2016 1:02:41 PM |
| 7/19/2016 | Check | | | | 9/24/2016 | 9/24/2016 10:19:37 AM |
| 9/1/2016 | None | 0 | | | 9/16/2016 | 9/16/2016 4:07:27 PM |
| 8/19/2016 | None | 0 | | | 9/4/2016 | 9/6/2016 5:37:32 PM |
| 6/19/2016 | Phone Pay | 00050739 | | | 9/2/2016 | 9/6/2016 2:51:15 PM |
| 6/19/2016 | None | | | | 8/31/2016 | 9/1/2016 5:07:57 PM |
| 6/19/2016 | Check | | | | 8/22/2016 | 8/22/2016 2:27:31 PM |
| 8/1/2016 | None | 0 | | | 8/16/2016 | 8/16/2016 2:50:30 PM |
| 6/19/2016 | Check | | | | 8/15/2016 | 8/15/2016 5:14:53 PM |
| 6/19/2016 | Check | | | | 8/15/2016 | 8/15/2016 12:12:02 PM |
| 6/19/2016 | Check | | | | 8/15/2016 | 8/15/2016 12:12:02 PM |
| 9/6/2016 | None | 0 | | | 8/9/2016 | 8/9/2016 11:10:47 AM |
| 7/19/2016 | None | 0 | | | 8/4/2016 | 8/3/2016 5:29:14 PM |
| 6/19/2016 | None | | | | 7/31/2016 | 8/2/2016 10:40:55 AM |
| 6/19/2016 | Check | | | | 7/28/2016 | 7/28/2016 2:52:19 PM |
| 6/19/2016 | None | | | | 7/25/2016 | 7/25/2016 10:30:55 AM |
| 6/19/2016 | Check | | | | 7/25/2016 | 7/25/2016 3:56:58 PM |
| 12/31/2015 | None | 0 | | | 7/25/2016 | 7/25/2016 10:29:45 AM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2016 | None | 0 | | | 7/18/2016 | 7/18/2016 5:07:50 PM |
| | | | | | | |
| 6/19/2016 | None | 0 | | | 7/5/2016 | 7/7/2016 5:44:26 PM |
| | | | | | | |
| 6/19/2016 | None | | | | 6/30/2016 | 7/1/2016 3:18:37 PM |
| 6/19/2016 | Check | | | | 6/30/2016 | 6/30/2016 11:01:58 AM |
| | | | | | | |
| 6/19/2016 | Check | | | | 6/23/2016 | 6/24/2016 4:42:41 PM |
| | | | | | | |
| 6/19/2016 | Check | | | | 6/23/2016 | 6/23/2016 7:07:05 AM |
| 6/19/2016 | Check | | | | 6/23/2016 | 6/23/2016 7:07:05 AM |
| | | | | | | |
| 6/19/2016 | Check | | | | 6/20/2016 | 6/21/2016 3:32:16 PM |
| | | | | | | |
| 6/1/2016 | None | 0 | | | 6/17/2016 | 6/16/2016 5:14:22 PM |
| | | | | | | |
| 6/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:20 AM |
| 3/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:11 AM |
| 4/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:13 AM |
| 5/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:16 AM |
| 6/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:19 AM |
| 6/19/2016 | None | | | | 6/3/2016 | 6/3/2016 2:27:42 PM |
| 6/19/2016 | None | | | | 6/3/2016 | 6/3/2016 2:27:42 PM |
| 6/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:19 AM |
| 4/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:13 AM |
| 3/19/2016 | None | | | | 6/3/2016 | 6/3/2016 9:42:59 AM |
| 6/19/2016 | Phone Pay | 00043869 | | | 6/2/2016 | 6/3/2016 11:48:18 AM |
| | | | | | | |
| 3/19/2016 | None | | | | 5/31/2016 | 6/2/2016 10:26:13 AM |
| | | | | | | |
| 3/19/2016 | Check | | | | 5/27/2016 | 5/27/2016 4:06:10 PM |
| | | | | | | |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2016 | Check | | | | 5/17/2016 | 5/17/2016 9:38:12 AM |
| | | | | | | |
| 5/15/2016 | None | 0 | | | 5/2/2016 | 5/2/2016 10:39:31 AM |
| | | | | | | |
| 3/19/2016 | None | | | | 4/30/2016 | 5/2/2016 4:32:19 PM |
| | | | | | | |
| 3/19/2016 | Wire | | | | 4/13/2016 | 4/21/2016 4:02:36 PM |
| | | | | | | |
| 3/19/2016 | Check | | | | 4/18/2016 | 4/18/2016 4:09:37 PM |
| | | | | | | |
| 3/31/2016 | None | 0 | | | 4/13/2016 | 4/13/2016 1:19:51 PM |
| | | | | | | |
| 3/19/2016 | None | | | | 3/31/2016 | 4/1/2016 5:18:09 PM |
| 1/19/2016 | Phone Pay | 00039459 | | | 3/31/2016 | 3/31/2016 6:48:21 PM |
| 1/19/2016 | Phone Pay | | | | 3/31/2016 | 3/31/2016 7:00:50 PM |
| 2/19/2016 | Phone Pay | | | | 3/31/2016 | 3/31/2016 7:00:52 PM |
| 3/19/2016 | Phone Pay | | | | 3/31/2016 | 3/31/2016 7:00:54 PM |
| | | | | | | |
| 1/19/2016 | Check | | | | 3/24/2016 | 3/25/2016 2:36:45 PM |
| | | | | | | |
| 1/19/2016 | Check | | | | 3/24/2016 | 3/24/2016 2:51:25 PM |
| 1/19/2016 | Wire | WIRE | | | 3/17/2016 | 3/24/2016 12:36:29 PM |
| | | | | | | |
| 12/19/2015 | Wire | WIRE | | | 3/10/2016 | 3/17/2016 11:35:23 AM |
| 12/19/2015 | Wire | | | | 3/17/2016 | 3/17/2016 11:35:38 AM |
| 1/19/2016 | Wire | | | | 3/17/2016 | 3/17/2016 11:35:40 AM |
| 3/21/2016 | None | 0 | | | 3/17/2016 | 3/17/2016 10:16:00 AM |
| | | | | | | |
| 12/19/2015 | Check | | | | 3/15/2016 | 3/15/2016 3:15:24 PM |
| | | | | | | |
| 12/19/2015 | Check | | | | 3/10/2016 | 3/10/2016 3:35:19 PM |
| | | | | | | |

Report Date:

7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2015 | Check | | | | 3/3/2016 | 3/3/2016 6:38:52 AM |
| 12/19/2015 | None | | | | 2/29/2016 | 3/1/2016 5:05:29 PM |
| 12/19/2015 | Check | | | | 2/24/2016 | 2/24/2016 3:10:49 PM |
| 2/21/2016 | None | 0 | | | 2/22/2016 | 2/22/2016 10:19:41 AM |
| 12/19/2015 | Wire | WIRE | | | 2/18/2016 | 2/19/2016 11:01:46 AM |
| 12/19/2015 | Check | | | | 2/10/2016 | 2/16/2016 2:29:26 PM |
| 9/19/2015 | Wire | WIRE | | | 2/11/2016 | 2/12/2016 9:02:23 AM |
| 9/19/2015 | Wire | | | | 2/11/2016 | 2/12/2016 9:03:34 AM |
| 10/19/2015 | Wire | | | | 2/11/2016 | 2/12/2016 9:03:36 AM |
| 11/19/2015 | Wire | | | | 2/11/2016 | 2/12/2016 9:03:38 AM |
| 12/19/2015 | Wire | | | | 2/11/2016 | 2/12/2016 9:03:39 AM |
| 9/19/2015 | None | | | | 1/31/2016 | 2/1/2016 4:20:46 PM |
| 9/19/2015 | Check | | | | 1/29/2016 | 1/29/2016 2:31:39 PM |
| 1/21/2016 | None | 0 | | | 1/21/2016 | 1/21/2016 11:07:09 AM |
| 5/19/2015 | Wire | WIRE | | | 1/11/2016 | 1/19/2016 11:49:59 AM |
| 5/19/2015 | Wire | | | | 1/13/2016 | 1/19/2016 11:50:58 AM |
| 6/19/2015 | Wire | | | | 1/13/2016 | 1/19/2016 11:51:00 AM |
| 7/19/2015 | Wire | | | | 1/13/2016 | 1/19/2016 11:51:01 AM |
| 8/19/2015 | Wire | | | | 1/13/2016 | 1/19/2016 11:51:03 AM |
| 9/19/2015 | Wire | | | | 1/13/2016 | 1/19/2016 11:51:05 AM |
| 5/19/2015 | None | | | | 12/31/2015 | 1/4/2016 1:22:26 PM |
| 5/19/2015 | Check | | | | 12/1/2015 | 12/30/2015 2:34:46 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2015 | Check | | | | 12/1/2015 | 12/28/2015 3:17:45 PM |
| 12/21/2015 | None | 0 | | | 12/17/2015 | 12/17/2015 10:49:10 AM |
| 5/19/2015 | None | | | | 11/30/2015 | 12/2/2015 4:43:51 PM |
| 11/21/2015 | None | 0 | | | 11/18/2015 | 11/18/2015 11:19:15 AM |
| 5/19/2015 | Check | | | | 11/1/2015 | 11/12/2015 4:04:13 PM |
| 5/19/2015 | Check | | | | 11/5/2015 | 11/6/2015 7:51:48 AM |
| 5/19/2015 | None | | | | 10/31/2015 | 11/3/2015 5:26:19 PM |
| 5/19/2015 | Check | | | | 10/1/2015 | 10/30/2015 2:13:04 PM |
| 10/21/2015 | None | 0 | | | 10/21/2015 | 10/21/2015 8:48:17 AM |
| 5/19/2015 | None | | | | 9/30/2015 | 10/2/2015 10:57:47 AM |
| 5/19/2015 | Check | | | | 9/1/2015 | 9/23/2015 3:28:23 PM |
| 9/21/2015 | None | 0 | | | 9/21/2015 | 9/21/2015 8:48:13 AM |
| 5/19/2015 | Check | | | | 9/17/2015 | 9/18/2015 7:18:09 AM |
| 8/19/2015 | None | | | | 9/4/2015 | 9/3/2015 6:48:06 PM |
| 8/19/2015 | None | 0 | | | 9/4/2015 | 9/3/2015 5:03:14 PM |
| 5/19/2015 | None | | | | 8/31/2015 | 9/2/2015 4:13:01 PM |

Report Date:
7/3/2019 7:54:53 AM                    Highlighted transactions occurred on modification date of loan.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2015 | Check | | | | 8/20/2015 | 8/21/2015 7:18:59 AM |
| | | | | | | |
| 8/21/2015 | None | 0 | | | 8/19/2015 | 8/19/2015 11:49:31 AM |
| | | | | | | |
| 5/19/2015 | Phone Pay | | | | 8/11/2015 | 8/13/2015 10:07:30 AM |
| 4/19/2015 | Phone Pay | | | | 8/11/2015 | 8/13/2015 10:07:28 AM |
| 3/19/2015 | Phone Pay | | | | 8/11/2015 | 8/13/2015 10:07:26 AM |
| 2/19/2015 | Phone Pay | | | | 8/11/2015 | 8/13/2015 10:07:24 AM |
| 2/19/2015 | Phone Pay | 00031851 | | | 8/11/2015 | 8/13/2015 9:56:55 AM |
| 2/19/2015 | Phone Pay | 00031851 | | | 8/11/2015 | 8/13/2015 9:56:57 AM |
| 2/19/2015 | None | | | | 8/13/2015 | 8/13/2015 8:50:21 AM |
| | | | | | | |
| 2/19/2015 | Check | | | | 8/1/2015 | 8/11/2015 7:22:32 AM |
| | | | | | | |
| 7/19/2015 | None | 0 | | | 8/4/2015 | 8/3/2015 5:06:53 PM |
| | | | | | | |
| 2/19/2015 | None | | | | 7/31/2015 | 8/3/2015 1:29:03 PM |
| | | | | | | |
| 2/19/2015 | Check | | | | 7/1/2015 | 7/27/2015 2:13:01 PM |
| | | | | | | |
| 5/21/2015 | None | 0 | | | 7/23/2015 | 7/23/2015 9:08:19 AM |
| | | | | | | |
| 6/19/2015 | None | 0 | | | 7/5/2015 | 7/20/2015 5:01:00 PM |
| | | | | | | |
| 2/19/2015 | Check | | | | 7/1/2015 | 7/2/2015 7:41:06 AM |
| | | | | | | |
| 2/19/2015 | None | | | | 6/30/2015 | 7/1/2015 6:07:52 PM |
| | | | | | | |
| 2/19/2015 | Check | | | | 6/1/2015 | 6/9/2015 6:57:45 AM |
| 2/19/2015 | Personal Check | 5030 | | | 6/8/2015 | 6/9/2015 1:26:20 PM |
| | | | | | | |
| 2/19/2015 | None | | | | 5/27/2015 | 5/27/2015 3:17:57 PM |

Report Date:
7/3/2019 7:54:53 AM          Highlighted transactions occurred on modification date of loan.